FRANK F. SOMMERS, SBN 109012
SOMMERS & SCHWARTZ LLP
One Embarcadero Ctr, Ste. 800
San Francisco, CA 94111
(415) 955-0925
ffs@SommersSchwartz.com

DUYEN T. NGUYEN, SBN 225368
DTN LAW GROUP
355 1st St., Unit S2006
San Francisco, California 94105
Telephone: (415) 310-6979
Facsimile: (415) 707-2171
duyen@dtnlawgroup.com

Attorneys for Plaintiffs
THOMAS T. AOKI, M.D., and
AOKI DIABETES RESEARCH INSTITUTE, INC.

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| THOMAS T. AOKI, M.D., an individual, and AOKI DIABETES RESEARCH INSTIUTE, a California Non-Profit Corporation,<br><br>Plaintiffs<br><br>vs.<br><br>GREGORY FORD GILBERT, an individual, et al.<br><br>Defendants | Case No.: 2:11-cv-02797-TLN-CKD<br><br>DECLARATION OF DUYEN NGUYEN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEY'S FEES AND COSTS<br><br>Before United States District Judge Troy L. Nunley |

I, DUYEN T. NGUYEN, declare:

1. I am an attorney for Plaintiffs THOMAS T. AOKI, M.D., an individual, and AOKI DIABETES RESEARCH INSTITUTE, INC., a California Non-Profit Corporation. Except where stated on information and belief and as to those matters I believe them to be true, I have personal knowledge of the facts stated in this declaration, and if called to testify, I can and would testify truthfully thereto. I make this declaration in support of Plaintiffs' Motion for Attorney's Fees and Costs.

2. Attached hereto as **Exhibit A** are true and correct copies of Attorney Joanna Mendoza's

invoices. I have reviewed the invoices and they reflect a total of $410,393.83 in fees at an hourly rate of $350 (with the exception of a few invoices which assessed an hourly rate of $400) and $15,565.15 in costs (including administrative fee charges). The administrative fee charges comprise printing and Westlaw research charges.

3. Attached hereto as **Exhibit B** are true and correct copies of Attorney Scott Plamondon's invoices. I have reviewed the invoices and they reflect a total of $18,900 in fees at an hourly rate of $350. There were no costs.

4. Attached hereto as **Exhibit C** are true and correct copies of invoices I prepared. I have reviewed the invoices and they reflect a total of $593,390 in fees at an hourly rate of $350 and $46,741.93 in costs.

5. Attached hereto as **Exhibit D** is a compilation of the itemized costs culled from Ms. Joanna Mendoza's invoices that Plaintiffs seek, totaling $6,748.97. They correspond to entries in the Mendoza attorney invoices.

6. Attached hereto as **Exhibit E** is a compilation of the itemized costs culled from my invoices that Plaintiffs seek, totaling $34,651.14. They correspond to entries in the Nguyen attorney invoices.

7. Attached hereto as **Exhibit F** are true and correct copies of the backup invoices of service of process and witness fees reflected in the Nguyen attorney invoices and also reflected in the third and fourth column entries of the compilation attached hereto and referenced above as exhibit E.

8. To date I have spent a minimum of forty (40) hours preparing the herewith Motion for Attorney's Fees and Costs, related documents, declarations, and exhibits, at an hourly rate of $350, for a total of $14,000.

I declare under penalty of perjury under the laws of the United States and of the State of California that the foregoing is true and correct, and that this declaration was executed in San Francisco, California on January 4, 2021.

/s/ Duyen T. Nguyen

# EXHIBIT A

Paid 7/1/09 union #284

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

June 30, 2009

In Reference To:ADRI v. Gilbert
Invoice #13133

Professional Services

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/13/2009 | Review materials provided by client to prepare for meeting; meeting with client to discuss issues related to patent infringement by Gilbert, options related thereto and strategy to pursue. | 1.90<br>350.00/hr | 665.00 |
| 5/27/2009 | Research to confirm statute of limitations for patent infringement and related affirmative defense of laches. | 0.50<br>350.00/hr | 175.00 |
| 6/3/2009 | Receipt and review of new communications from Gilbert to Aoki re: license issues. | 0.20<br>350.00/hr | 70.00 |
| 6/8/2009 | Prepare fee agreement for client (no charge); prepare short memo to client re: statute of limitations in patent infringement actions and laches as affirmative defense; receipt and review of additional emails related to new Gilbert communications. | 0.20<br>350.00/hr | 70.00 |
| 6/9/2009 | Review previous memoranda relating to license status of Aoki technology; prepare draft letter to Greg Gilbert in response to email to Dr. Aoki re: licensing issues; forward draft correspondence to client for review and approval. | 1.20<br>350.00/hr | 420.00 |
| 6/15/2009 | Review emails received from client related to recent Gilbert emails; follow-up communications with client re: approval of letter to Gilbert; finallize and forward to Gilbert. | 0.40<br>350.00/hr | 140.00 |
| 6/16/2009 | Communications with client re: license agreement between Aoki and ADRI for use of technology for research purposes only. | 0.30<br>350.00/hr | 105.00 |
| 6/18/2009 | Receipt and review of email from client providing additional information on proposed license agreement between ADRI and Aoki. | 0.20<br>350.00/hr | 70.00 |
| 6/20/2009 | Telephone conference with Dr. and Susan Aoki re: meeting with Tim Tight and issues to pursue following said meeting. | 0.50<br>350.00/hr | 175.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/22/2009 | Review materials provided by client re: Tim Tight; HiEnergy lawsuit against Gilbert and SEC violation by Gilbert. | 0.30<br>350.00/hr | 105.00 |
| 6/23/2009 | Prepare communication to Tim Tight re: Dr. Aoki's non-interest in business relationship; review transcript from meeting between Tim Tight and Dr. Aoki; telephone conference with Tim Tight re: business relationship and issues associated with questionable personnel associated with business dealing; internet research regarding charges against Greg Gilbert (SEC) and Stan Mailhiot (FDIC) and disposition of same; prepare lengthy email communication to Dr. Aoki explaining communications received from Greg Gilbert and Tim Tight and results of research performed on Gilbert and Mailhiot. | 3.20<br>350.00/hr | 1,120.00 |
| 6/24/2009 | Prepare and forward documentation to client re: Gilbert SEC violation and Stan Mailhiot FDIC violation. | 0.50<br>350.00/hr | 175.00 |
| 6/25/2009 | In person meeting with Greg Gilbert; meet with client and Susan Aoki to discuss strategy and background facts; review court docket information forwarded by client re: Gilbert's attempts to undo judgment imposed by SEC. | 2.40<br>350.00/hr | 840.00 |
| 6/29/2009 | Review multiple emails from client with new information; view YouTube video on Cellular Activation Therapy and Diabetes.net website details. | 0.90<br>350.00/hr | 315.00 |
| 6/30/2009 | Communication with Tim Tight re: tape recording and AmSys license; follow-up with Dr. Aoki re: cease and desist letter to Tim Tight's son re: You Tube video and reasons for no interest in business deal offered; communication to Greg Gilbert to set up meeting and acquire documents. | 0.60<br>350.00/hr | 210.00 |
| | **For professional services rendered** | **13.30** | **$4,655.00** |
| | **Administrative fee** | | **$139.65** |
| | **Total amount of this bill** | | **$4,794.65** |
| | Balance due | | $4,794.65 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid
9/14/09
ck # 287

September 04, 2009

In Reference To:ADRI v. Gilbert
Invoice #13167

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/3/2009 | Communications with Greg Gilbert re: response to his business proposal; communications with Keith McBride's office re: acquisition of all relevant licensing agreements and review and analysis thereof; communications with Dr. Aoki re: Gilbert status, including review of tentative ruling against Gilbert on unrelated matter, rejected patent, and changes to letter to Gilbert; revise letter and forward to client for review and approval. | 6.50<br>350.00/hr | 2,275.00 |
| 8/4/2009 | Follow-up communications with client re: letter status of review; communications with Greg Gilbert re: response letter. | 0.90<br>350.00/hr | 315.00 |
| 8/5/2009 | Communications with client re: additions to Gilbert letter; revise, finalize and forward letter to Gilbert; follow-up communication with Gilbert re: conflicts of interest. | 2.00<br>350.00/hr | 700.00 |
| 8/6/2009 | Communication with Stan Mailhiot re: letter to Gilbert. | 0.20<br>350.00/hr | 70.00 |
| 8/11/2009 | Review communication from client re: Bionica bankruptcy. | 0.20<br>350.00/hr | 70.00 |
| 8/13/2009 | Communications with client re: new sanction imposed against Gilbert. | 0.20<br>350.00/hr | 70.00 |
| 8/19/2009 | Prepare status update to client; receipt and review of correspondence from Greg Gilbert and CTC in response to letter re: no license rights; follow-up with client re: same; draft cease and desist letter and forward to client for review and approval. | 2.10<br>350.00/hr | 735.00 |
| 8/20/2009 | Review communication re: MAT trademark; follow-up communications with Bruce Parsons re: same; communications from Greg Gilbert; communications with client re: "members" of ADRI and board. | 1.10<br>350.00/hr | 385.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/21/2009 | Communications with client re: reaction by Greg Gilbert to rejection letter; prepare letter to Greg Gilbert re: intent to file a complaint with the State Bar; prepare complaint to State Bar and supporting documents; communications with client re: status of cease and desist letters and effect thereof; forward recent Gilbert correspondence to Keith McBride; finalize and forward several cease and desist letters. | 6.70<br>350.00/hr | 2,345.00 |
| 8/24/2009 | Communications with client re: acquiring corporate bylaws and confirming status of Dick Costigan. | 0.20<br>350.00/hr | 70.00 |
| 8/25/2009 | Meeting with Dick Costigan to discuss company history (no charge per JRM). | 2.70<br>350.00/hr | NO CHARGE |
| 8/26/2009 | Follow-up communications from client re: cease and desist letter issues. | 0.20<br>350.00/hr | 70.00 |
| 8/28/2009 | Receipt and review of correspondence from Diabetes Treatment Centers of New Mexico responding to cease and desist letter; receipt and review of correspondence from Bryn Henderson responding to cease and desist letter; follow-up communication with DTC attorney re: acquisition of letter to Gilbert; research and review ihub website for investor comments related to VitalCare stock offering and post response to investors re: Gilbert and cease and desist letter. | 3.10<br>350.00/hr | 1,085.00 |
| | **For professional services rendered** | **26.10** | **$8,190.00** |
| | **Administrative fee** | | **$245.70** |
| | **Total amount of this bill** | | **$8,435.70** |
| | **Previous balance** | | **$10,382.40** |
| | Accounts receivable transactions | | |
| 8/4/2009 | Payment - Thank You. Check No. 290 | | ($10,382.40) |
| | **Total payments and adjustments** | | **($10,382.40)** |
| | Balance due | | $8,435.70 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Rec'd 11/18/09 Unum # 307

November 02, 2009

In Reference To:ADRI v. Gilbert

Invoice #13185

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/19/2009 | Conference with Joanna Mendoza re: cease and desist letter project; research and investigate addresses and contact information, begin drafting cease and desist letters to new entities and persons. | 1.50<br>125.00/hr | 187.50 |
| 9/2/2009 | Finalize cease and desist letters; communications with client re: same. | 2.30<br>350.00/hr | 805.00 |
| | Continue to prepare cease and desist letters, including research re: current addresses. | 2.30<br>125.00/hr | 287.50 |
| 9/3/2009 | Forward Diana Harrison response to client; communication with client re: State Bar complaint against Greg Gilbert; receipt and review of response from Bountiful, Utah infringers represented by D. Parrish and forward same to client | 1.20<br>350.00/hr | 420.00 |
| 9/9/2009 | Telephone conference with Dr. Mark Samberg re: non-involvement in MAT therapy and removal of name from ADRI website; lengthy telephone conference with Jess Booth re: investment of millions into commercializing MAT and re; Gilbert's refusal to proved letter explaining he has no license rights; forward letter to Gilbert re: same along with communication to Jess Booth; communication with Mike Morgan, attorney for New Mexico group, re: status of receipt of letter to Gilbert explaining no license rights. | 2.30<br>350.00/hr | 805.00 |
| 9/11/2009 | Communications with client re: D. Parrish background information; communications with Jess Rae Booth re: Gilbert deposition | 0.40<br>350.00/hr | 140.00 |
| 9/14/2009 | Follow-up communications with Mike Morgan re: Gilbert letter; receipt and review of response from PulseMedix and forward to client; communications with client re: Booth and Normedex. | 0.90<br>350.00/hr | 315.00 |
| 9/15/2009 | Communications with client re: VitalCare posting; review comments from Mike Arcangeli re: Normadex and respond to same. | 1.20<br>350.00/hr | 420.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 9/16/2009 | Receipt and review of response from Dr. Voth-Stonger and forward to client; receipt and review of information received from Sue Aoki re: Normedex and Jess Rae Booth. | 0.70<br>350.00/hr | 245.00 |
| 9/17/2009 | Follow-up research re: Jess Rae Booth and Normedex. | 0.50<br>350.00/hr | 175.00 |
| 9/18/2009 | Discussion with Dr. David Scharp re: non-use of Aoki patents and receipt of correspondence re: same; forward same to client; receipt and review of information and documents from Jess Booth re: Gilbert issues and forward same to client; telephone conference with Mike Morgan, attorney for Diabetes Treatment Centers of New Mexico, re: licensing issues and communication with client re: same; receipt and review of correspondence from Sierra Education Endowment and forward to client; prepare detailed chart of cease and desist letters sent and responses received to date. | 3.70<br>350.00/hr | 1,295.00 |
| 9/19/2009 | Receipt and review of information from client re: New Mexico group. | 0.20<br>350.00/hr | 70.00 |
| 9/21/2009 | Telephone conference with attorney Tom Feeley re: judgment against Gilbert and problems with same; follow-up communications with Tom Feeley about filing another complaint against Gilbert with State Bar. | 0.70<br>350.00/hr | 245.00 |
| 9/22/2009 | Receipt and review of Gilbert/Normedex correspondence and forward same to client. | 1.20<br>350.00/hr | 420.00 |
| 9/24/2009 | Receipt and review of information from client re: Jess Rae Booth and Gitto Chemical. | 0.20<br>350.00/hr | 70.00 |
| 9/28/2009 | Follow-up communications with Mike Morgan (New Mexico) re: possible license rights to MAT. | 0.30<br>350.00/hr | 105.00 |
| 9/29/2009 | Communications with client re: New Mexico Diabetes Treatment Center and Puerto Rico doctor involved with earlier studies. | 0.40<br>350.00/hr | 140.00 |
| 10/1/2009 | Communications with client re: license issue. | 0.40<br>350.00/hr | 140.00 |
| 10/4/2009 | Receipt and review of patent opinion letter. | 0.60<br>350.00/hr | 210.00 |
| 10/9/2009 | Communications with Sue Aoki re: Normedex status and journal article on patent issues; review journal article. | 0.80<br>350.00/hr | 280.00 |
| 10/11/2009 | Communications from client re: Global Infusions. | 0.20<br>350.00/hr | 70.00 |
| 10/13/2009 | Communications with client re: manner of mailing cease and desist letters. | 0.20<br>350.00/hr | 70.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/15/2009 | Receipt and review of communications from client re: additional cease and desist letters to be sent out and issues associated with ADTC. | 0.40<br>350.00/hr | 140.00 |
| 10/28/2009 | Review and revise draft letters. | 0.40<br>350.00/hr | 140.00 |
| | Research re: current address information and follow-up information needed for cease and desist letters; draft initial follow-up letters and new cease and desist letters requested by client. | 3.70<br>125.00/hr | 462.50 |
| 10/29/2009 | Continue to review cease and desist file and finalize follow-up letters to various entities and persons; update cease and desist chart; review ADTC information received from client. | 5.30<br>350.00/hr | 1,855.00 |
| 10/30/2009 | Communications with Dr. Sipperley and Dr. Garbaciak re: cease and desist letters; telephone call with attorney Richard Doyle representing CTC and prepare follow-up email to client re: same; receipt and review of correspondence from Richard Doyle; update cease and desist chart. | 2.10<br>350.00/hr | 735.00 |
| | **For professional services rendered** | **34.10** | **$10,247.50** |
| | **Administrative fee** | | **$307.43** |
| | **Total amount of this bill** | | **$10,554.93** |
| | **Previous balance** | | **$8,435.70** |
| | Accounts receivable transactions | | |
| 9/14/2009 | Payment - Thank You. Check No. 297 | | ($8,435.70) |
| | **Total payments and adjustments** | | **($8,435.70)** |
| | Balance due | | $10,554.93 |

**Law Offices of Joanna R. Mendoza**

P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 2/7/10 Umont 323

January 25, 2010

In Reference To:ADRI v. Gilbert

Invoice #13200

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/4/2009 | Receipt and review of opinion letter by patent attorney re: use of technology under expired patent rights. | 0.50<br>350.00/hr | 175.00 |
| 10/9/2009 | Review Normadex information provided by Sue Aoki; review article on process patents in medical field; communications with Sue Aoki re: information provided for review and further action. | 1.50<br>350.00/hr | 525.00 |
| 10/12/2009 | Review communications from client re: patent attorney analysis and information on Global Infusions. | 0.40<br>350.00/hr | 140.00 |
| 10/13/2009 | Communications with client re: cease and desist letters. | 0.20<br>350.00/hr | 70.00 |
| 10/15/2009 | Receipt and review of list of proposed additional recipients of cease and desist letters and follow-up correspondence to infringers; review and analyze information provided by client on ADTC. | 0.70<br>350.00/hr | 245.00 |
| 10/28/2009 | Research current address and contact information for cease and desist letters and create initial draft of same; draft follow-up letters to infringers. | 3.80<br>125.00/hr | 475.00 |
| | Draft additional cease and desist letters and follow-up letters to infringers; communications with client re: same and re: information on proxy use for domain registration; communications with Samantha Bibel re: correspondence to infringers. | 1.90<br>350.00/hr | 665.00 |
| 10/29/2009 | Continue drafting and finalizing new and follow-up letters to infringers and update chart of cease and desist communications; review and analyze VitalCare information and prepare communication to Dr. Sipperley and Dr. Garbaciak re: information on possible infringement; receipt and review of complaint and Nachlas affidavit forwarded by client. | 3.50<br>350.00/hr | 1,225.00 |
| 10/30/2009 | Communications with Dr. Sipperley re: involvement with Melanie Kunz and forward information to client; telephone conversation with Richard Doyle, alleged counsel for CTC, re: allegations of possible patent infringement; prepare | 2.40<br>350.00/hr | 840.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | memorandum for client re: telephone conversation with Doyle; receipt and review of correspondence from Richard Doyle and forward same to client. | | |
| 11/2/2009 | Review communication from Robin Willcourt re: use of PIVIT in Australia; forward same to client; telephone conference with attorney allegedly representing Marc Rose and Mike McCarthy and transfer of marketing rights to Max McComb; prepare memo to client re: same; follow-up communications with client re: CTC and Doyle. | 1.60<br>350.00/hr | 560.00 |
| 11/3/2009 | Receipt and review of communication from Dr. Voth Stonger re: no use of patented technology and respond to same; receipt of information from client re: Australian patent and respond to Willcourt re: same; review VitalCare information to identify affiliation alleged with Stonger and include in communication to same; research bar affiliations by Starkweather, attorney for Rose and McCarthy, and prepare communication to client re: same; receipt and review of written correspondence from Stonger and forward same to client. | 2.30<br>350.00/hr | 805.00 |
| 11/4/2009 | Communication from client re: Domains by Proxy; follow-up communications with client re: Diabmed and Domains by Proxy correspondence; communication from Domains by Proxy and respond to same; forward additional communications to client; follow-up communications with Dr. Stonger. | 0.90<br>350.00/hr | 315.00 |
| 11/5/2009 | Draft declaration of good faith. | 0.40<br>125.00/hr | 50.00 |
| 11/12/2009 | Communications with Dr. Garbaciak's administrator re: cease and desist letter. | 0.20<br>350.00/hr | 70.00 |
| 11/19/2009 | Revise and finalize certification of good faith for Domains by Proxy; forward to Domains by Proxy with communication re: same | 0.50<br>350.00/hr | 175.00 |
| 11/20/2009 | Receipt of confirming email from Domains by Proxy with deadline for response by registrant and forward same to client. | 0.20<br>350.00/hr | 70.00 |
| 11/27/2009 | Follow-up communications from client re: possible new cease and desist letter to be issued to Diabetic Innovations and analyze same. | 0.50<br>350.00/hr | 175.00 |
| 12/2/2009 | Receipt and review of new communications from Jess Rae Booth; follow-up communication from Sierra Endowment re: removal of subject web page from its website; research re: email address for McCarthy; prepare additional cease and desist letters and follow-up letters; research re: additional potential infringers, including FranTech and international divisions identifying use of Aoki technology; prepare report to client re: additional cease and desist letters and information regarding FranTech and re: State Bar's response to complaint against Gilbert. | 3.40<br>350.00/hr | 1,190.00 |
| 12/4/2009 | Communications from client re: FranTech cease and desist and other State Bar complaint against Gilbert; follow-up communication from Domains by Proxy re: time for response given to registrant of controldiabetes.com website and forward same to client. | 0.60<br>350.00/hr | 210.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/7/2009 | Communications from client re: cease and desist to Stowe Foundation and Diabetic Innovations; prepare cease and desist letter to FranTech; update cease and desist letter chart and forward to client. | 1.20<br>350.00/hr | 420.00 |
| 12/9/2009 | Receipt and review of follow-up email from Domains by Proxy disclosing the registrant's contact information and follow-up email to client re: same. | 0.30<br>350.00/hr | 105.00 |
| 12/13/2009 | Receipt and analysis of client communication relating to registrant information received from Domains by Proxy. | 0.50<br>350.00/hr | 175.00 |
| 12/17/2009 | Communication from Jess Rae Booth re: status of dispute with Gilbert. | 0.20<br>350.00/hr | 70.00 |
| | **For professional services rendered** | **27.70** | **$8,750.00** |
| | **Administrative fee** | | **$262.50** |
| | **Total amount of this bill** | | **$9,012.50** |
| | **Previous balance** | | **$10,554.93** |
| | Accounts receivable transactions | | |
| 11/18/2009 | Payment - Thank You. Check No. 307 | | ($10,554.93) |
| | **Total payments and adjustments** | | **($10,554.93)** |
| | Balance due | | $9,012.50 |

Law Offices of Joanna R. Mendoza
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 4/7/10 [illegible] #330

April 02, 2010

In Reference To:ADRI v. Gilbert
Invoice #13220

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/4/2010 | Telephone conference with Jess Booth re: status of proceedings with Gilbert and request for audience with Dr. Aoki. | 0.30<br>400.00/hr | 120.00 |
| 2/9/2010 | Review file on State Bar complaint; begin drafting follow-up letter to State Bar re: Gilbert and begin to prepare documentation in support thereof; research re: Bionica bankruptcy proceedings and superior court actions involving Greg Gilbert; review Diabetic Innovations website for infringing material; review prior correspondence from Gilbert and CTC for use in State Bar letter. | 4.90<br>400.00/hr | 1,960.00 |
| 2/10/2010 | Continue to prepare documents as exhibits to State Bar follow-up letter re: complaint against Greg Gilbert; research re: entities licensed by Gilbert/Bionica and the relationship to Gilbert; revise and supplement follow-up letter to State Bar; finalize same and forward to client; communications with client re: strategy meeting and re: new lawsuits pending against Gilbert. | 5.70<br>400.00/hr | 2,280.00 |
| 2/20/2010 | Receipt and review of correspondence from State Bar. | 0.20<br>400.00/hr | NO CHARGE |
| 3/13/2010 | Receipt and review of letter from Office of Chief Trial Counsel in final response to complaints raised with State Bar re: Gregory Gilbert. | 0.30<br>400.00/hr | NO CHARGE |
| 3/19/2010 | Receipt and review of email from Sue Aoki re: new company opened by Gregory Gilbert; online research of website for new company; communication with potential contact with Sammy Cemo to communicate issues with Gilbert and new company and confirm Cemo's involvement in same. | 1.20<br>400.00/hr | 480.00 |
| 3/22/2010 | Receipt and review of email from client re: patent marking and potential for criminal charges; contact with US Attorneys' office re: possibility of criminal charges on patent marking cases; research issue of new congressional legislation addressing patent marking lawsuits; review of communication re: civil RICO cause of action against Gilbert and brief research on elements of cause of action. | 2.20<br>400.00/hr | 880.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/29/2010 | Communications with client to try and set up meeting to prepare strategy going forward. | 0.20<br>400.00/hr | NO CHARGE |
| | **For professional services rendered** | **15.00** | **$5,720.00** |
| | **Administrative fee** | | **$171.60** |
| | **Total amount of this bill** | | **$5,891.60** |
| | **Previous balance** | | **$9,012.50** |
| | Accounts receivable transactions | | |
| 2/9/2010 | Payment - Thank You. Check No. 323 | | ($9,012.50) |
| | **Total payments and adjustments** | | **($9,012.50)** |
| | Balance due | | $5,891.60 |

Paid
4/7/10
Union #330

**Law Offices of Joanna R. Mendoza**

P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Pai'd 6/6/10 ck num # 344

May 31, 2010

In Reference To:ADRI v. Gilbert

Invoice #13227

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/7/2010 | Communication with client re: risk of patent invalidation. | 0.20<br>400.00/hr | 80.00 |
| 4/12/2010 | Telephone conference with Eric Masamori re: likelihood of invalidating patents as a defense in a patent infringement case and related issues; follow-up research and review of legal authorities with respect to physician immunity statute preventing damages against physician for use of patented treatment method and re: requirements of notice prior to initiating legal action to establish scope of damages time period; follow-up communication with Eric Masamori re: acting as consultant on patent infringement action; research and review legal authorities re: notice of infringement as basis for recovering exemplar damages; communication with client re: cease and desist letter to guarantee pre-filing damages against Greg Gilbert's new infringing entity. | 6.60<br>400.00/hr | 2,640.00 |
| 4/19/2010 | Communication with client re: Lawrence Stowe; research into investigation of Lawrence Stowe and status of business operations to determine likelihood of use of patented therapy. | 1.20<br>400.00/hr | 480.00 |
| 4/20/2010 | Communications with client re: cease and desist letters. | 0.30<br>400.00/hr | 120.00 |
| 4/24/2010 | Communication with client re: potential infringement by business plan competitors. | 0.20<br>400.00/hr | 80.00 |
| 5/5/2010 | Follow-up research re: Lawrence Stowe and communication with client re: same. | 0.70<br>400.00/hr | 280.00 |
| 5/17/2010 | Research to identify and locate each principal of ADTC; draft cease and desist letter for Radius Medical; draft cease and desist letter for ADTC. | 2.70<br>400.00/hr | 1,080.00 |
| 5/18/2010 | Research re: status of business plan competition; communications with client re: cease and desist letters and update on students who entered business plan competition. | 0.90<br>400.00/hr | 360.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/28/2010 | Research contact information for infringement notification letter re: PIVIT business plan submitted in college competition; draft letter re: same. | 1.60<br>400.00/hr | 640.00 |
| | **For professional services rendered** | **14.40** | **$5,760.00** |
| | **Administrative fee** | | **$172.80** |
| | **Total amount of this bill** | | **$5,932.80** |
| | **Previous balance** | | **$5,891.60** |
| | Accounts receivable transactions | | |
| 4/7/2010 | Payment - Thank You. Check No. 330 | | ($5,891.60) |
| | **Total payments and adjustments** | | **($5,891.60)** |
| | Balance due | | $5,932.80 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 9/16/10 ~~[illegible]~~ Umpqua # 353

September 10, 2010

In Reference To:ADRI v. Gilbert
Invoice #13250

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/1/2010 | Communications with college business plan competition advisor re: no efforts to implement business plan prepared by students; respond and forward to client; communications with Gilbert's counsel re: responding to new cease and desist letter. | 0.30<br>400.00/hr | 120.00 |
| 7/1/2010 | Review correspondence from attorney for Gilbert and attorney for Deepal Cemo Medical Solutions in response to cease and desist letter and forward same to client. | 0.80<br>400.00/hr | 320.00 |
| 8/27/2010 | Receipt and review of email communications from Jess Rae Booth and review internet links forwarded by same. | 0.60<br>400.00/hr | 240.00 |
| 8/31/2010 | Forward internet links received from Jess Rae Booth to client along with request for communications. | 0.20<br>400.00/hr | 80.00 |
| 9/10/2010 | Review notes on physician immunity and TRIPS; respond to client's email about State Bar Complaint against Gilbert and discussion about further handling. | 1.20<br>400.00/hr | 480.00 |
| | **For professional services rendered** | **3.10** | **$1,240.00** |
| | **Administrative fee** | | **$37.20** |
| | **Total amount of this bill** | | **$1,277.20** |
| | **Previous balance** | | **$5,932.80** |

Accounts receivable transactions

| | | |
|---|---|---|
| 6/6/2010 | Payment - Thank You. Check No. 344 | ($5,932.80) |
| | **Total payments and adjustments** | **($5,932.80)** |

| | Amount |
|---|---|
| Balance due | $1,277.20 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid
12/6/10 ~~#262~~
~~[illegible]~~ Union # 357

November 08, 2010

In Reference To:ADRI v. Gilbert
Invoice #13259

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/7/2010 | Review communications from client re: potential facts in support of RICO claim; further research re: investment scheme to acquire green card using MAT technology and analysis re: contributory infringement, conspiracy and RICO claims; investigation re: website for HK Solutions. | 2.10<br>400.00/hr | 840.00 |
| 10/8/2010 | Review communication from client re: Bionica pump and research re: patent and non-final rejection. | 2.60<br>400.00/hr | 1,040.00 |
| 10/12/2010 | Telephone conference with Mark Leonard to discuss license terms between Dr. Aoki and ADRI. | 0.30<br>400.00/hr | 120.00 |
| 10/29/2010 | Draft license agreement. | 2.90<br>400.00/hr | 1,160.00 |
| 10/30/2010 | Continue to draft license agreement. | 1.90<br>400.00/hr | 760.00 |
| 11/1/2010 | Finalize draft of license and forward to Mark Leonard for Dr. Aoki; communications with Dr. Aoki re: contact person at ADRI re: license approval. | 0.50<br>400.00/hr | 200.00 |
| 11/2/2010 | Follow-up communication with Dr. Aoki re: status of licensing issues for clinic. | 0.20<br>400.00/hr | 80.00 |
| 11/3/2010 | Review communication from client re: false advertising on diabetes.net website controlled by Gilbert; review website to determine potential scope of false advertising claim. | 1.10<br>400.00/hr | 440.00 |
| 11/4/2010 | Receipt and review of revisions to license from Mark Leonard; receipt and review of email from client re: false patent claims by Gilbert and suggestion of false advertising claims; review website link provided by client and additional investigation re: same. | 1.40<br>400.00/hr | 560.00 |

Thomas T. Aoki, M.D.



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/5/2010 | Communications with Mark Leonard re: revisions to license; accept some revisions and forward to client for review and approval. | 0.70<br>400.00/hr | 280.00 |
| | **For professional services rendered** | **13.70** | **$5,480.00** |
| | **Administrative fee** | | **$164.40** |
| | **Total amount of this bill** | | **$5,644.40** |
| | **Previous balance** | | **$1,277.20** |
| | Accounts receivable transactions | | |
| 9/20/2010 | Payment - Thank You. Check No. 353 | | ($1,277.20) |
| | **Total payments and adjustments** | | **($1,277.20)** |
| | Balance due | | $5,644.40 |

Law Offices of Joanna R. Mendoza
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 1/30/11 Lemon # 361

January 24, 2011

In Reference To:ADRI v. Gilbert
Invoice #13266

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/12/2010 | Communications with client re: license agreement issues; follow-up with Mark Leonard. | 0.30<br>400.00/hr | 120.00 |
| 11/15/2010 | Communications with Mark Leonard re: inclusion of Baxter/AHS license in ADRI license agreement; communications with ADRI contact re: no further changes to license and need for approval by ADRI Board of Directors. | 0.40<br>400.00/hr | 160.00 |
| 11/16/2010 | Review email regarding actions of Marc Rose in association with Gilbert; follow-up with client re: license and continuing basis for holding off on filing lawsuit against Gilbert and others for infringement, including resolution of regulatory issues. | 0.30<br>400.00/hr | 120.00 |
| 11/18/2010 | Review email relating to false statements being made by Gilbert on his website; review website materials. | 0.50<br>400.00/hr | 200.00 |
| 11/29/2010 | Receipt of fully executed license agreement from Michael Bradley; review new legal authority re: need for inclusion of patent holder in a patent infringement action pursued by exclusive licensee; follow-up discussions with Mark Leonard re: applicability of new legal authority to license terms. | 0.80<br>400.00/hr | 320.00 |
| 12/16/2010 | Receipt and review of email from potential witness with claims against Gilbert and Storrs. | 0.20<br>400.00/hr | 80.00 |
| 1/10/2011 | Receipt and review of proposed changes to executed license agreement. | 0.40<br>400.00/hr | 160.00 |
| 1/20/2011 | Prepare analysis of proposed changes to license. | 0.80<br>400.00/hr | 320.00 |
| | **For professional services rendered** | **3.70** | **$1,480.00** |
| | **Administrative fee** | | **$44.40** |
| | **Total amount of this bill** | | **$1,524.40** |

Thomas T. Aoki, M.D.



| | | | Amount |
|---|---|---|---|
| | **Previous balance** | | **$5,644.40** |
| | Accounts receivable transactions | | |
| 12/7/2010 | Payment - Thank You. Check No. 357 | | ($5,644.00) |
| | **Total payments and adjustments** | | **($5,644.00)** |
| | Balance due | | $1,524.80 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 3/19/11 Umpqua Bank # 369

March 14, 2011

In Reference To:ADRI v. Gilbert
Invoice #13286

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/24/2011 | Communications with Mark Leonard, attorney for Tom Aoki, re: proposed amendments to license agreement as proposed by Joyce Johnson, including ADRI's position with respect to proposed amendments as compared to existing agreement terms. | 0.70<br>400.00/hr | 280.00 |
| 1/27/2011 | Review legal article on issue of reaffirming patentability of medical treatment methods following U.S. Supreme Court decision in Bilski v. Kappos. | 0.60<br>400.00/hr | 240.00 |
| 2/7/2011 | Prepare for and participate in telephone conference with Mark Leonard to review proposed amendments to License Agreement. | 1.10<br>400.00/hr | 440.00 |
| 2/8/2011 | Research and review new legal authority on patentability of medical method of treatment (Prometheus Laboratories v. Mayo Collaborative Services) following Supreme Court's Bilski decision. | 1.33<br>400.00/hr | 533.33 |
| 2/9/2011 | Review new legal authority addressing issue of joint patent infringement requirements of agency or contractual obligation between parties in order to assert liability based upon joint infringement in federal pleadings (Akamai Technologies, Inc. v. Limelight Networks, Inc.). | 1.50<br>400.00/hr | 600.00 |
| 3/1/2011 | Incorporate revisions into license agreement for redlined document reflecting "amended" license agreement. | 0.80<br>400.00/hr | 320.00 |
| 3/14/2011 | Communications with Michael Bradley re: amended license agreement; prepare clean amended license and forward redlined and clean versions of amended license agreement to client for review, approval and execution. | 0.80<br>400.00/hr | 320.00 |
| | **For professional services rendered** | **6.83** | **$2,733.33** |
| | **Administrative fee** | | **$82.00** |
| | **Total amount of this bill** | | **$2,815.33** |

| | | Amount |
|---|---|---|
| | **Previous balance** | **$1,524.80** |
| | Accounts receivable transactions | |
| 2/1/2011 | Payment - Thank You. Check No. 361 | ($1,524.80) |
| | **Total payments and adjustments** | **($1,524.80)** |
| | Balance due | $2,815.33 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

April 08, 2011

In Reference To:ADRI v. Gilbert
Invoice #13288

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2011 | Communications with client re: approval of new proposed language; revise Amended License Agreement to include new language re: consideration; additional communications re: maintenance fees and new change to contract; revise section of license re: maintenance fees and forward to client for approval. | 1.20<br>400.00/hr | 480.00 |
| 3/16/2011 | Communications with Mike Bradley re: ADRI obligations under license agreement and maintenance fee issues. | 0.30<br>400.00/hr | 120.00 |
| 3/21/2011 | Receipt of executed Amended License Agreement and forward to Mark Leonard. | 0.20<br>400.00/hr | 80.00 |
| | **For professional services rendered** | **1.70** | **$680.00** |
| | **Administrative fee** | | **$20.40** |
| | **Total amount of this bill** | | **$700.40** |
| | **Previous balance** | | **$2,815.33** |
| | Accounts receivable transactions | | |
| 3/21/2011 | Payment - Thank You. Check No. 369 | | ($2,815.33) |
| | **Total payments and adjustments** | | **($2,815.33)** |
| | Balance due | | $700.40 |

Paid
4/18/11
Union # 375

**Law Offices of Joanna R. Mendoza**

P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

May 11, 2011

In Reference To:ADRI v. Gilbert

Invoice #13312

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/29/2011 | Receipt and review of communications from client re: Gilbert's new Hayward clinic activities; review new Gilbert website as well as ADTC website. | 1.20<br>400.00/hr | 480.00 |
| 5/3/2011 | Communicate with client re: response to Lawrence Livermore Lab inquirer about Gilbert and re: cease and desist letters. | 0.20<br>400.00/hr | 80.00 |
| 5/4/2011 | Follow-up with Dr. Aoki re: response to LLL inquiry; begin to draft C&D letter to Health Innovations. | 0.50<br>400.00/hr | 200.00 |
| 5/5/2011 | Continue to prepare C&D letter to Health Innovations; finalize same and arrange for proof of delivery. | 1.30<br>400.00/hr | 520.00 |
| 5/6/2011 | Review new pleading requirements for patent infringement cases filed in federal court; forward C&D letter to client. | 0.60<br>400.00/hr | 240.00 |
| 5/9/2011 | Acquire proof of delivery of C&D letter to addressees associated with Health Innovations; communications from Dr. Aoki re: corresponding with Hayward governmental agencies. | 0.30<br>400.00/hr | 120.00 |
| 5/10/2011 | Further communications with client re: correspondence to agencies. | 0.20<br>400.00/hr | 80.00 |
| | **For professional services rendered** | **4.30** | **$1,720.00** |
| | **Administrative fee** | | **$51.60** |
| | **Total amount of this bill** | | **$1,771.60** |
| | **Previous balance** | | **$700.40** |

paid 5/16/11
Union #378

| | | Amount |
|---|---|---|
| | Accounts receivable transactions | |
| 4/20/2011 | Payment - Thank You. Check No. 375 | ($700.40) |
| | **Total payments and adjustments** | **($700.40)** |
| | Balance due | $1,771.60 |

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

August 18, 2011

Paid
8/21/11
Union #388

In Reference To:ADRI v. Gilbert
Invoice #13323

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/27/2011 | Receipt and review of response letter from Health Innovations and forward same to client with memorandum re: same; follow-up communications with Dr. Aoki re: same. | 0.60 350.00/hr | 210.00 |
| 5/31/2011 | Further communication with Dr. Aoki re; litigation budget and issues re: same. | 0.30 350.00/hr | 105.00 |
| 6/7/2011 | Communications with client re: meeting with board of directors and re: export license acquired by Gilbert; research CP Homes affiliation with Gilbert and associates; research new case authority re:patenting methods for medical treatments and forward issue to Eric Masamori for review and comment re: application to Aoki patents. | 2.20 350.00/hr | 770.00 |
| 6/8/2011 | Research Country Place and Chinese license, as well as impact on Conn. Innov. agreement. | 0.90 350.00/hr | 315.00 |
| 6/10/2011 | Communications with Eric Masamori re: patentability of methods of medical treatments based upon new Supreme Court authority addressing the issue; prepare for meeting with Board of Directors of ADRI. | 2.60 350.00/hr | 910.00 |
| 6/12/2011 | Review legal analysis prepared by Eric Masamori per request by Dr. Aoki re: physician immunity and review of new case authority re: same; continue to prepare for meeting with Board of Directors. | 1.70 350.00/hr | 595.00 |
| 6/13/2011 | Prepare for, travel to and attend meeting with ADRI Board of Directors; communication with Eric Masamori re: trade secrets associated with issued patents; begin to research scope of permissible claims to assert in lawsuit against various defendants. | 4.70 350.00/hr | 1,645.00 |
| 6/14/2011 | Research re: Texas clinics and Costa Mesa Clinics being operated in association with Gilbert; continue to research re: permissible causes of action and defendants. | 1.20 350.00/hr | 420.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/15/2011 | Review reissue rejection issued by PTO to Gilbert. | 0.60<br>350.00/hr | 210.00 |
| 6/23/2011 | Review and analyze communications between Dr. Aoki and Eric Masamori re: patent infringement based upon new patents filed by potential defendants using preexisting art found in Aoki patents. | 1.30<br>350.00/hr | 455.00 |
| 7/1/2011 | Communication re: Health Innovations activity treating patients and follow-up with additional research re: same. | 0.80<br>350.00/hr | 280.00 |
| 7/7/2011 | Communication with client re: status of evaluation and budget re: litigation. | 0.20<br>350.00/hr | 70.00 |
| 7/10/2011 | Further research and investigation re: litigation and begin drafting analysis. | 1.70<br>350.00/hr | 595.00 |
| 7/11/2011 | Continue to draft analysis letter, including necessary research and investigation. | 4.20<br>350.00/hr | 1,470.00 |
| 7/12/2011 | Continue to research and investigate to identify parties and claims for litigation and drafting re: same; communications with client re: Health Innovations. | 5.30<br>350.00/hr | 1,855.00 |
| 7/13/2011 | Continue to review, revise and finalize memo to Board of Directors re: Gilbert litigation; review communications received from client re: various Gilbert enterprises; communications with Eric Masamori re; rejection of McCarthy patent based upon obviousness and likelihood of Office Action from PTO re: same. | 6.20<br>350.00/hr | 2,170.00 |
| 7/15/2011 | Review and respond to communications with client re: copyright issues; review file and facts re: various defendants and causes of action; review false marking materials and blogs and communications with Dr. Aoki re: same; communications with client re: litigation related issues. | 3.40<br>350.00/hr | 1,190.00 |
| 7/18/2011 | Review materials provided by client and communications re: same. | 1.10<br>350.00/hr | 385.00 |
| 7/19/2011 | Receipt and review of additional litigation related information from client. | 0.60<br>350.00/hr | 210.00 |
| 7/27/2011 | Communications with Mike Bradley re: additional evidence. | 0.20<br>350.00/hr | 70.00 |
| 8/3/2011 | Receipt and review of communication from client re: opening of Newport Beach clinic; further research re: same. | 0.90<br>350.00/hr | 315.00 |
| 8/4/2011 | Telephone conference with Mark Leonard re: copyright claim against Gilbert defendants; forward analysis memo to Mark Leonard for background purposes and feedback. | 0.40<br>350.00/hr | 140.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/8/2011 | Research re: pleading requirements for direct, indirect and joint infringement following recently published federal case law addressing same; follow-up with Mark Leonard re: pleading piercing corporate veil in trademark infringement claim under Lanham Act. | 1.30<br>350.00/hr | 455.00 |
| 8/9/2011 | Receipt and review of case authority on pleading piercing of corporate veil in Lanham Act case and discussion with Mark Leonard re: application to patent infringement cases. | 0.50<br>350.00/hr | 175.00 |
| | **For professional services rendered** | **42.90** | **$15,015.00** |
| | **Administrative fee** | | **$450.45** |
| | **Total amount of this bill** | | **$15,465.45** |
| | **Previous balance** | | **$1,771.60** |
| | Accounts receivable transactions | | |
| 5/16/2011 | Payment - Thank You. Check No. 378 | | ($1,771.60) |
| | **Total payments and adjustments** | | **($1,771.60)** |
| | Balance due | | $15,465.45 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Rec'd 11/4/11 Union # 396

October 31, 2011

In Reference To: *Aoki, et al. v. Gilbert, et al.*
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13338

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/18/2011 | Review Hong Kong/PacRim deal with Gilbert. | 0.50<br>350.00/hr | 175.00 |
| 8/22/2011 | Telephone conference with Mark Leonard re: copyright; review legal article re: corporate officer liability for copyright infringement; research allegations required in pleading on false marking claim as presented in new case authority. | 1.00<br>350.00/hr | 350.00 |
| 8/23/2011 | Begin to draft outline of complaint. | 1.60<br>350.00/hr | 560.00 |
| 8/24/2011 | Identify elements of patent infringement to include in complaint and outline same; identify elements of trade secret misappropriation to include in complaint and outline same; research on breach of fiduciary duty to identify elements to include in complaint; continue to draft complaint, including identification of defendants and statutes rendering jurisdiction. | 4.20<br>350.00/hr | 1,470.00 |
| 8/25/2011 | Research basis of jurisdiction and venue for certain defendants to be named in complaint; outline breach of confidential relationship elements to be plead in complaint; identify and outline elements of breach of copyright infringement, including both direct and indirect infringement; continue to draft pre-background and pre-claim language of the complaint and revisions to same; further research re: defendants to name based upon complicated relationships among the various defendants and individual liability of principals and officers without need to pierce corporate veil. | 4.10<br>350.00/hr | 1,435.00 |
| 9/1/2011 | Analyze confidentiality and privilege issues associated with meeting potential investor representatives and communications with client re: same. | 1.30<br>350.00/hr | 455.00 |
| 9/2/2011 | Research and review information re: Gilbert opening MAT center in Hong Kong and communications with client re: same. | 1.20<br>350.00/hr | 420.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/6/2011 | Begin thorough public records research on defendants, including corporate records search to attempt to identify and locate all officers, directors and registered agents for service of process for the entity defendants and entity affiliations and residence addresses for individual defendants for service; communications with Mark Leonard re: copyright infringement cause of action and exhibit for complaint; continue drafting the complaint. | 4.30<br>350.00/hr | 1,505.00 |
| 9/7/2011 | Continue public records search on defendants, including Kunz, Cemo, Deepal Cemo, Mugg, Rose, etc. and review detailed reports on same; research re: proper pleading of false advertising cause of action and begin to draft part of complaint re: same; begin to identify some of the many false and misleading statements of defendants (and come to realize scope is so huge that the job could take days, if not months!). | 5.60<br>350.00/hr | 1,960.00 |
| 9/8/2011 | Research and review new case authority re: ability to get award of attorneys' fees without proof of damages in Lanham Act false advertising claim; continue to draft complaint. | 2.30<br>350.00/hr | 805.00 |
| 9/10/2011 | Review communications from client re: proposed FDA letter; review of documents referencing existence of confidential relationship between Aoki/ADRI and Gilbert; continue to review and revise complaint. | 1.50<br>350.00/hr | 525.00 |
| 9/11/2011 | Research re: PacRim as possible defendant in action and whether it has sufficient minimum contacts with United States and California for USDC Eastern District of California to have personal jurisdiction over the entity; research re: advertising by Gilbert for Newport Beach Clinic and communications with client re: same. | 1.80<br>350.00/hr | 630.00 |
| 9/12/2011 | Research and review new federal circuit case re: whether there is a presumption that a patent license covers continuation applications and that it can be used as a possible defense to a patent infringement action; research and review new patent law and impact upon litigation, including false marking claim; communications with client re: dropping false marking claim from complaint in light of changes to patent laws; begin to research law re: jurisdiction over PacRim and companies operating clinic in Hong Kong and China; communications re: additional copyright infringements on websites of defendants; communication with Eric Masamori re: prior art on Rose/McCarthy patent; status update to Dr. Aoki; research re: expiration of Gilbert patent; continue drafting and revising complaint. | 6.20<br>350.00/hr | 2,170.00 |
| | Communications with several colleagues on the State Bar Intellectual Property Law Section gathering various opinions on the legal issue regarding proper jurisdiction when foreign entity has entered into an invalid license agreement with a U.S. citizen that results in infringement of my clients' patents (infringement of foreign patents in the foreign country, but no infringement "yet" of the U.S. patents by the foreign entity in the U.S.). | 2.00<br>350.00/hr | NO CHARGE |
| 9/13/2011 | Continue jurisdiction research re: PacRim; research and review case law re: preliminary injunction, personal jurisdiction, venue and TRO; research re: Classen and Myriad cases and applicability to Aoki patents; review McCarthy | 4.30<br>350.00/hr | 1,505.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | protest; continue with analysis of relationship between defendants for complaint descriptions. | | |
| 9/13/2011 | Continue solicitation of colleague's opinions on proper jurisdiction for naming foreign entity; communications with law firm that has offices in Hong Kong and China that specializes in emerging markets and IP litigation, with contact person in SF who is familiar with IP laws in both Hong Kong and China; initiate introduction with attorney in SF who has the IP practice background in HK and China. | 2.40<br>350.00/hr | NO CHARGE |
| 9/14/2011 | Identify documents referencing existence of fiduciary relationship between Aoki/ADRI and Gilbert; review and identify documents to try and determine disclosure of trade secrets and generally describe same in complaint; continue to research and review legal papers on national contacts by international companies for purpose of jurisdiction in order to assess whether to include PacRim as defendant in lawsuit. | 1.20<br>350.00/hr | 420.00 |
| | [redacted] | 1.00<br>350.00/hr | NO CHARGE |
| 9/18/2011 | Receipt and review of client's comments on defendants' websites regarding false and misleading advertising; incorporate false and misleading statements into complaint; review websites for false and misleading material beyond scope of what client has identified. | 2.90<br>350.00/hr | 1,015.00 |
| 9/19/2011 | Continue to review client's comments on defendants' websites regarding false and misleading advertising, trade secret disclosure and other elements, and incorporating same into complaint; review contracts forwarded by client to determine relevance for inclusion into complaint factual background material; communications with client and Mark Leonard re: copyright infringement issues, especially with respect to DIMS questionnaire and article and registration thereof for inclusion in complaint. | 4.40<br>350.00/hr | 1,540.00 |
| 9/20/2011 | Review documents and facts to identify additional acts of unfair competition to include in complaint; continue to draft factual background for complaint; further communications with client and Mark Leonard re: DIMS questionnaire and article for copyright infringement claim. | 2.10<br>350.00/hr | 735.00 |
| 9/21/2011 | Communications with Joyce Johnston re: clinic licensing issues as part of unfair competition claims; incorporate Health and Safety Code issues into unfair competition claims of complaint; receipt and review of original DIMS article; continue to draft factual background of complaint. | 1.60<br>350.00/hr | 560.00 |
| 9/22/2011 | Review of Nevada Court orders on ADRI website in response to claim by Gilbert that he has right to patents through Collaborative Manufacturing Agreement; review of Zaias/Gilbert patent history; continue drafting complaint. | 1.10<br>350.00/hr | 385.00 |
| 9/23/2011 | [redacted] | 2.00<br>350.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/23/2011 | Continue to draft and revise complaint. | 2.30<br>350.00/hr | 805.00 |
| 9/24/2011 | Review Research Compendium comparison put together by Sue Aoki to show how the version appearing on the Roseville Clinic website significantly distorts the material and should be included within the false and misleading advertising claims. | 0.40<br>350.00/hr | 140.00 |
| 9/26/2011 | Review legal authorities re: special pleading requirements for direct vs. indirect patent infringement and copyright infringement and revise complaint to ensure compliance with requirements; delete separate causes of action for indirect forms of infringement and consolidate into direct infringement; review and analyze Executive Summary of Analysis of ADTC Patent Letters (including difference between primary '810 Patent and the six newer patents) and discussion of trade secrets related to MAT; review VitalCare SEC complaint information forwarded by client for consideration. | 3.80<br>350.00/hr | 1,330.00 |
| 9/27/2011 | Review Nevada court order re: findings of fact and conclusions of law re: no license rights held by Gilbert; review Bionica/MTC agreement and Max McComb declaration filed in Sacramento Superior Court case; communication with Mark Leonard re: Susan Aoki's compendium comparison. | 0.30<br>350.00/hr | 105.00 |
| 9/28/2011 | Prepare status memo to clients re: pending registration of DIMS article/questionnaire and naming additional individual defendants; revisions to complaint and expand factual background. | 1.60<br>350.00/hr | 560.00 |
| 9/29/2011 | Continue to draft complaint. | 1.30<br>350.00/hr | 455.00 |
| 10/3/2011 | Review Hong Kong website information. | 0.40<br>350.00/hr | 140.00 |
| 10/6/2011 | Review new case authority re: improper joinder of defendants in patent infringement cases following passage of new patent law and analysis of pending action to ensure the claims arise from the same series of transactions or occurrences to survive a challenge of improper joinder. | 1.40<br>350.00/hr | 490.00 |
| 10/7/2011 | Review and analyze third Roseville clinic website for content issues; communication from clients affirming naming of individuals associated with entities affiliated with Roseville and Hayward clinics. | 0.60<br>350.00/hr | 210.00 |
| 10/8/2011 | Review and analyze further comparison of defendants' websites prepared by client; | 0.50<br>350.00/hr | 175.00 |
| 10/9/2011 | Research re: definition of the term "Artificial Pancreas System" as defined by the FDA and how MAT does not fit within that definition; incorporate this issue into complaint's false and misleading advertising claim; review documents forwarded by client for consideration while drafting complaint. | 2.20<br>350.00/hr | 770.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/10/2011 | Further research re FDA information on Artificial Pancreas and issues associated with infusion pumps raised on FDA website; review communications between Aoki and Hammond. | 1.40<br>350.00/hr | 490.00 |
| 10/11/2011 | Research SEC website and federal district court, Washington DC docket, to try and locate judgment against Gilbert; locate and communicate with SEC prosecutor re: acquisition of judgment against Gilbert; request Nevada case file from client. | 2.10<br>350.00/hr | 735.00 |
| 10/12/2011 | Review literature linked to McCarthy/Rose website (StopDiabetesMD.com); follow-up communications with SEC prosecuting attorney re: acquisition of Gilbert judgment; submit FOIA request to SEC; communication re: new Shreveport clinic being opened by Gilbert; continue to expand factual background of complaint. | 2.20<br>350.00/hr | 770.00 |
| 10/13/2011 | Review and analyze Diabetes.net website updates and changes including new clinic announcements; incorporate new information into complaint; communications with client re: complaint status; work on initial draft to be reviewed by client; communications with Mark Leonard re: DIMS copyright registration; forward draft of complaint to clients for review and revisions/corrections. | 2.60<br>350.00/hr | 910.00 |
| 10/14/2011 | Review Medicare Final Decision; revisions to complaint; communications with client re: McClellan Open House; review and analyze documents produced by Metabolic Industries in NV case, and separate out relevant documents for use in federal case; identify list of clinic forms used by FL ADTC and communication with client whether forms were created by ADTC or MI/ADRI. | 3.80<br>350.00/hr | 1,330.00 |
| 10/16/2011 | Review clients' comments and changes to complaint; revise complaint; respond to questions presented by client regarding the lawsuit; review additional and changed information discovered by client re: Kunz's nursing license and revise complaint accordingly; communication re: press release. | 3.60<br>350.00/hr | 1,260.00 |
| 10/17/2011 | Communications re: preparation of press release and coordinating effort; research re: Gilbert's WIPO patent status; communications and research re: CTC vs. CATC and whether to add CTC as defendant; prepare memo to client re: basis for not including CTC as defendant in lawsuit; research re: Bionica Int'l and revise complaint to add entity as a defendant; research re: clear and convincing evidence re: patent invalidity defense. | 3.70<br>350.00/hr | 1,295.00 |
| 10/18/2011 | Receipt of information re: name change of CATC to Trina Health and make changes to complaint re: same; continue to review documents produced by MI in NV case. | 1.50<br>350.00/hr | 525.00 |
| 10/19/2011 | Communications with client re: Gilbert name change for Newport Beach clinic to Trina Health of Newport Beach, and revise complaint to reflect name change; update defendant list; continue document review from NV case. | 1.90<br>350.00/hr | 665.00 |
| 10/20/2011 | Receipt of letter from SEC re: FOIA request and communication with client re: same; forward revised complaint and listing of defendants to clients; continue to review NV case documents produced by MI. | 2.10<br>350.00/hr | 735.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/21/2011 | Research and identify process servers in Texas and Arizona closest to defendants to be served in those regions; research process serving companies in Orange County, Ontario, Stockton and Dublin and identify single company to use in lieu of multiple independent companies; continue to review documents in NV case and organize for use in patent infringement case. | 2.80<br>350.00/hr | 980.00 |
| 10/24/2011 | Prepare complaint and exhibits for filing; prepare civil case cover sheet; electronically file complaint and civil case cover sheet; pay filing fee; receipt of court issued initial case documents; forward documents to process servers in Texas, Arizona, Southern California, Stockton, East Bay and Sacramento for service upon all 18 defendants (with Gilbert and his entities to be served first); update client on status of filing and plan for service of defendants. | 6.30<br>350.00/hr | 2,205.00 |
| 10/25/2011 | Follow-up with multiple process servers re: status of service on defendants; communications with clients re: same; telephone conference with Greg Gilbert and Dr. Buckman re: offer of acceptance of service on behalf of all defendants except Melanie Kunz and MedEdCo and "what Dr. Aoki wanted" from the litigation;" communications with clients re: Gilbert call; continue review of NV case documents. | 4.10<br>350.00/hr | 1,435.00 |
| 10/26/2011 | Review letters from SEC re: FOIA request re: Gilbert being processed; telephone conference with woman who bought house where Melanie Kunz had lived; follow-up with process server re: Melanie Kunz service in Arizona; further public records review to identify new residence address for process server to use; provide further explanation for client re: roles of district judge and magistrate judge; receipt of info from client re: Melanie Kunz last known work address and forward same to process server along with residence address from public records review; continue to review NV case documents. | 3.70<br>350.00/hr | 1,295.00 |
| 10/27/2011 | Review and revise the press release; communications re: service on defendants; communications re: inclusion of Patent '351 in complaint; continue to review NV case documents produced by Metabolic Industries and MTC. | 2.20<br>350.00/hr | 770.00 |
| 10/28/2011 | Communications re: press release; follow-up on service of Deepal Wannakuwatte, Melanie Kunz and Michael McCarthy and communications with clients re: same; telephone conference with Bee reporter and follow-up with clients; review of filed court documents in NV case. | 2.40<br>350.00/hr | 840.00 |
| 10/31/2011 | Review and analysis of Gilbert's declarations under oath in Nevada case; telephone conference with Deepal Wannakuwatte re: service of process and follow-up with process server re: same; telephone conference with process service company for Melanie Kunz re: substitute service and follow-up by mail. | 1.30<br>350.00/hr | 455.00 |
| | **For professional services rendered** | **123.10** | **$40,495.00** |

Additional Charges :

| | | Amount |
|---|---|---|
| 9/6/2011 | Public records research on defendant entities and individuals. | 116.73 |
| 10/24/2011 | Civil complaint filing fee. | 350.00 |
| 10/25/2011 | Service Fee for personal service on registered agent for Diabetic Innovations, LLC in Sachse, Texas -- Certified Process Servers, Inc. | 140.00 |
| | Service Fee for personal service on registered agent for MedEdCo, LLC, in Phoenix, Arizona -- Attorney's Messenger Service, Inc. | 125.00 |
| 10/26/2011 | Service Fee for substitute service on registered agent for Health Innovations, LP, in Dublin, CA, followed by mailing -- One Legal. | 128.75 |
| | Service Fee for substitute service on registered agent for ACSRC, LLC, in Dublin, CA, followed by mailing -- One Legal. | 77.75 |
| | Service Fee for substitute service on Gary J. Mugg in Dublin, CA, followed by mailing -- One Legal. | 77.75 |
| | Service Fee for substitute service on Shuyuan "Sherry" Tang in Dublin, CA, followed by mailing -- One Legal. | 77.75 |
| 10/28/2011 | Service Fee for substitute service on Kevin J. Buckman in Stockton, CA, followed by mailing -- One Legal. | 128.75 |
| | **Total additional charges** | **$1,222.48** |
| | **Administrative fee** | **$1,214.85** |
| | **Total amount of this bill** | **$42,932.33** |
| | **Previous balance** | **$15,465.45** |
| | Accounts receivable transactions | |
| 8/21/2011 | Payment - Thank You. Check No. 388 | ($15,465.45) |
| | **Total payments and adjustments** | **($15,465.45)** |
| | Balance due | $42,932.33 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

December 10, 2011

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13344

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/1/2011 | Communications with Joyce Johnston and Dr. Aoki re: need to seek legal advice from Hong Kong/China expert before sending cease and desist letter; telephone conferences with various process servers re: status of service of process on defendants; communications with clients re: status updates; telephone conference with Deepal Wannakuwatte to arrange personal service. | 1.30<br>350.00/hr | 455.00 |
| 11/2/2011 | Meeting with Deepal Wannakuwatte to serve complaint and discuss case; communications with client re: same; communications with Judy Chan re: Hong Kong/China and conference call; receipt and review of client communications re: Hong Kong and Chinese clinics and re: Deepal Wannakuwatte. | 1.90<br>350.00/hr | 665.00 |
| 11/3/2011 | Prepare for and participate in telephone conference with Judy Chan Colon and Dr. Aoki to discuss Hong Kong and China clinics and related patent infringements; follow-up telephone conference with Dr. Aoki re: same; prepare documentation and forward to Judy Chan Colon for review by Hong Kong counsel; communications with process server and clients re: McCarthy service; communications with client re: Nardo Zaias and Miami Beach clinic. | 1.60<br>350.00/hr | 560.00 |
| 11/4/2011 | Review declarations prepared by Gilbert during Nevada litigation; further communications with clients re: Nardo Zaias and Miami Beach clinic; review declarations of Dr. Aoki and other pleadings/documents from Nevada litigation. | 3.70<br>350.00/hr | 1,295.00 |
| 11/7/2011 | Follow-up communications with Judy Chan Colon; telephone conference with Chris Cella, attorney of record from Gilbert and his entities, re: extension of time and expected arguments made in Gilbert's defense; communications with clients regarding discussion with Chris Cella and re: extension request; continue with review of record in Nevada cases. | 2.40<br>350.00/hr | 840.00 |
| 11/8/2011 | Telephone conference with Tom Aoki re: trip to Washington and addressing issues and questions relating to lawsuit and Deepal Wannakuwatte; telephone conferences with attorneys for Gilbert and his entities, Hayward clinic defendants and Roseville clinic defendants; communications with clients re: extension requests; follow-up written communications with opposing counsel re: extension | 5.70<br>350.00/hr | 1,995.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | of time to respond to complaint; update clients re: discussions with opposing counsel; continue review of testimony of witnesses from Nevada case. | | |
| 11/9/2011 | Review and revise announcement regarding lawsuit to be posted on ADRI website; communication from former ADRI patient re: willingness to testify re: Dr. Aoki's development of the technology as opposed to any claim being asserted by Gilbert; communications with clients re: reporting EB-5 fraud by certain defendants. | 0.40<br>350.00/hr | 140.00 |
| 11/14/2011 | Review documents forwarded by clients re: Deepal Wannakuwatte business background issues and misspelling of last name on complaint filed with the court; review information and analysis provided by Hong Kong counsel re: Hong Kong clinic and estimated costs associated with proceeding with actions proposed; Communications with clients re: Deepal Cemo's position re: Gilbert, Hong Kong attorneys' proposals, misspelling of Deepal's last name, and other matters; telephone conference with Rollie Peterson regarding possible representation of remaining defendants and additional extension period for responding to complaint; telephone conference with Marcus Merchasin re: case background and information to support possible cross-complaint against Gilbert. | 4.60<br>350.00/hr | 1,610.00 |
| 11/15/2011 | Communications with clients re: Trina Gilbert Lambertson's ongoing treatment issues and concerns; review of testimony from Nevada case. | 1.30<br>350.00/hr | 455.00 |
| 11/16/2011 | Telephone conference with Marcus Merchasin re: acquisition of copy of public records of Nevada case in our possession in order to allow for due diligence prior to time for filing answer and cross-complaint and re: claims being made by Gilbert to other defendants; receipt and review of correspondence from Rollie Peterson re: extension request and prepare e-mail response re: same; communications with Marcus Merchasin re: initiating meet and confer efforts on Rule 26 discovery plan and determination of deadline when counsel is required to begin meet and confer effort on same. | 1.70<br>350.00/hr | 595.00 |
| 11/17/2011 | Communications with clients re: lawsuit between atty Peterson and Deepal Wannakuwatte and re: impressions of the four defense counsel and information received therefrom to date; continue to review 2004 Gilbert testimony from evidentiary hearing and forward testimony relating to 2001 settlement agreement to clients; communications with clients and Marcus Merchasin re: providing electronic copies of Nevada court documents voluntarily for review (and to support filing of counterclaim against Gilbert for fraud and misrepresentation); communications with clients re: Gilbert's new assertions of nearly completing medical school and how to confirm lack of attendance. | 3.40<br>350.00/hr | 1,190.00 |
| 11/18/2011 | Forward court filed documents from Nevada case to attorney representing Hayward clinic defendants; continue review of documentation from Nevada case. | 2.30<br>350.00/hr | 805.00 |
| 11/22/2011 | Communications with clients re: Trina Gilbert treatment issues; lengthy telephone conference with attorney for Mugg and Tang re: dismissal of individuals and acquisition of identity of members of ASCRC, LLC members and owner of Hayward clinic as well as possible exchange of other information between counsel; | 1.30<br>350.00/hr | 455.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/22/2011 | Research re: Markman hearings. | 2.00<br>120.00/hr | 240.00 |
| 11/24/2011 | Continue to research and review legal authorities re: Markman hearing procedures. | 3.25<br>120.00/hr | 390.00 |
| 11/27/2011 | Continue to review legal authorities re: Markman hearings and begin to prepare legal memorandum re: same. | 3.00<br>120.00/hr | 360.00 |
| 11/28/2011 | Communications re: new trademark application by Gilbert for "artificial pancreas" mark and design and efforts to block registration; telephone conference with Marcus Merchasin re: affidavits from Mugg and Tang and acquiring name of individual behind entities to be added to litigation. | 1.10<br>350.00/hr | 385.00 |
| 11/29/2011 | Continue to review legal authorities re: Markman hearings and continue to prepare legal memorandum re: same. | 2.00<br>120.00/hr | 240.00 |
| | Telephone conference with Kevin Hughey, attorney for Roseville Clinic defendants, re: settlement proposal involving voluntary closure of clinic in exchange for dismissal without prejudice; forward Nevada court judgment to Kevin Hughey; communications with clients re: settlement proposal. | 1.40<br>350.00/hr | 490.00 |
| 11/30/2011 | Communications with clients re: Roseville clinic defendants' settlement proposal. | 0.20<br>350.00/hr | 70.00 |
| 12/1/2011 | Continue to draft legal memorandum re: Markman hearings. | 1.50<br>120.00/hr | 180.00 |
| | Telephone conference with Kevin Hughey re: status of decision on settlement proposal and follow-up communications re: same. | 0.30<br>350.00/hr | 105.00 |
| 12/2/2011 | Finalize legal memorandum re: Markman hearings. | 1.50<br>120.00/hr | 180.00 |
| 12/5/2011 | Telephone conferences with attorneys Marcus Merchasin and Chris Cella re: procedural issues associated with responding to complaint; receipt and begin review and analysis of motions to dismiss filed by Melanie Kunz and Diabetic Innovations; review legal memorandum on Markman hearings; prepare letter to Marcus Merchasin re: conditions for dismissal of individual defendants Mugg and Tang. | 3.20<br>350.00/hr | 1,120.00 |
| 12/6/2011 | Conference call with clients re: proposed settlement with Roseville Clinic defendants, possible dismissal of Mugg & Tang upon affidavit of non-involvement except as legal counsel, Gilbert's representation of defendants and need for immediate motion to disqualify; receipt and review of motion to dismiss filed by Gilbert and related entities; communications with Roseville Clinic counsel on follow-up issues; download Twitter and Facebook pages on ACSRC and Health Innovations showing Mugg & Tang connections and fax to Merchasin to have addressed by his clients. | 2.30<br>350.00/hr | 805.00 |

Thomas T. Aoki, M.D.



| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 12/7/2011 | Telephone conference with Marcus Merchasin re: motions to dismiss, application of arbitration clause in AMSys Agreement, and conflicting positions of Greg Gilbert and re: mediation through JAMS; locate and forward Gilbert testimony in Nevada case re: licensing history to Merchasin under confidentiality agreement; continue reviewing testimony and documents to locate evidence to support motion to disqualify Gilbert; review new case regarding no presumption of irreparable harm in false advertising cases under Lanham Act; follow-up communications with Kevin Hughey. | 2.50<br>350.00/hr | 875.00 |
| | Research and review legal authorities re: disqualification of attorneys. | 4.50<br>120.00/hr | 540.00 |
| 12/8/2011 | Review of testimony, declarations and documents to identify facts in support of motion to disqualify Gilbert and co-counsel; forward motions to dismiss to clients. | 3.50<br>350.00/hr | 1,225.00 |
| | Continue to research and review legal authorities on disqualification and begin to draft motion to disqualify legal argument. | 4.00<br>120.00/hr | 480.00 |
| 12/9/2011 | Revise legal argument and outline factual background in support of motion to disqualify; draft declaration of Thomas Aoki in support of motion to disqualify; draft request for judicial notice; review Nevada judgment for language to support motion to disqualify; | 5.50<br>350.00/hr | 1,925.00 |
| | **For professional services rendered** | 73.35 | $20,670.00 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 10/25/2011 | Service Fee for personal service on Gregory Gilbert and his entities in McClellan, CA -- JB Couriers. | 85.00 |
| | Service Fee for personal service on Sammy Cemo and Deepal Cemo Medical Solutions, LLC in El Dorado Hills, CA -- JB Couriers. | 130.00 |
| | Service Fee for attempted service on Deepal Wannakuwatte in West Sacramento, CA -- JB Couriers. | 85.00 |
| 11/1/2011 | Service Fee for substitute service on Marc R. Rose in Costa Mesa, Ca, followed by mailing -- One Legal. | 108.75 |
| 11/4/2011 | Service Fee for personal service on Michael R. McCarthy in Newport Beach, CA -- One Legal. | 166.00 |
| | **Total additional charges** | **$574.75** |
| | **Administrative fee** | **$620.10** |
| | **Total amount of this bill** | **$21,864.85** |
| | **Previous balance** | **$42,932.33** |

Thomas T. Aoki, M.D.



| | | Amount |
|---|---|---|
| | Accounts receivable transactions | |
| 11/7/2011 | Payment - Thank You. Check No. 396 | ($42,932.33) |
| | **Total payments and adjustments** | **($42,932.33)** |
| | Balance due | $21,864.85 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

Paid
2/20/12
Union # 407

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

February 15, 2012

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13345

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/12/2011 | Continue to assist with the drafting of the motion to disqualify and related research. | 1.30<br>120.00/hr | 156.00 |
| | Prepare correspondence to Kevin Hughey re: risks associated with continued operation of clinic and re: use of equipment by others after clinic closure; prepare correspondence to Marcus Merchasin re: need for formal response to complaint and risks associated with operating clinic without proper training and supervision; prepare correspondence to James Brunello demanding withdrawal or inclusion in motion to disqualify; communications with clients re: correspondence with opposing attorneys; review evidence re: Tim Tight association with Gilbert and Newport Beach clinic; continue to review Dr. Aoki testimony from June 2004 evidentiary hearing. | 4.20<br>350.00/hr | 1,470.00 |
| | Prepare conflict letter to clients. | 1.00<br>350.00/hr | NO CHARGE |
| 12/13/2011 | Review testimony of Keith McBride; communications with opposing counsel and clients re: arbitration; identify legal research issues on motion to dismiss by Diabetic Innovations; communications with Dr. Aoki re: Hong Kong clinic; prepare draft proofs of service of summons and communications with process server re: same; prepare letter rejecting arbitration proposal. | 3.80<br>350.00/hr | 1,330.00 |
| 12/14/2011 | Review communications re: McCarthy Rose patent application status; follow-up communications with process server re: finalizing proofs of service for filing; continue drafting ex parte request for order shortening time for hearing on motion to disqualify and proposed order thereon; continue drafting notice of motion and proposed order; continue reviewing testimony of Gilbert in prior proceeding to use in motion to disqualify; continue drafting memorandum of points and authorities. | 7.60<br>350.00/hr | 2,660.00 |
| 12/15/2011 | Telephone conference with Kevin Hughey re: Roseville defendants and settlement status; finalize exhibits and declaration of Dr. Aoki to support motion to disqualify Greg Gilbert; continue to review testimony of Gilbert from prior proceeding to attach to Aoki declaration; finalize ex parte request for order shortening time for hearing on motion to disqualify and proposed order thereon; finalize notice of motion to disqualify and proposed order thereon; | 8.60<br>350.00/hr | 3,010.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | communications with clients re: same; continue to draft memorandum of points and authorities in support of motion to disqualify, including incorporation of Gilbert testimony and forward draft to clients. | | |
| 12/16/2011 | Begin to research legal authorities relating to jurisdiction of foreign LLC entity and what constitutes minimum contacts under California long-arm statute to address motion to dismiss by Diabetic Innovations. | 3.00<br>120.00/hr | 360.00 |
| | Communications with clients re: Trina Lambertson issue; research re: Hi-Energy lawsuit and Gilbert involvement therewith; file ex parte motion and motion to disqualify with court and forward filed documents to clients, non-appearing counsel and arrange special service on attorney Brunello; prepare and file proof of special service on attorney Brunello; prepare request to correct caption spelling of Deepal Wannakuwatte's name and proposed order thereon and file with the court; prepare proof of service of summons on each defendant and file with the court; communication with Dr. Aoki re: consequence (or lack thereof) for failure to respond to complaint in timely fashion. | 7.40<br>350.00/hr | 2,590.00 |
| 12/19/2011 | Communications re: letter to Trina Lambertson re: home pump program termination; telephone conference with Chris Cella re: briefing schedule for motion to disqualify; telephone conference with Marcus Merchasin re: status of Hayward Clinic defendants' and position with respect to filing response to complaint pending motion to disqualify. | 1.10<br>350.00/hr | 385.00 |
| 12/20/2011 | Research re: California long-arm statute and application to foreign entity jurisdictional issues raised by motion to dismiss. | 2.00<br>120.00/hr | 240.00 |
| | Telephone conference with Kevin Hughey re: Roseville Clinic defendants' handling of equipment and right of first option to purchase if intend to sell after judgment in plaintiffs' favor and other settlement terms; receipt and review of correspondence from Chris Cella re: issues related to lawsuit and motion to disqualify. | 0.70<br>350.00/hr | 245.00 |
| 12/21/2011 | Prepare correspondence to Chris Cella to respond to letter; review order granting request to correct caption; communication with client re: correspondence between counsel and court order; follow-up communications with counsel and clients re: same. | 1.20<br>350.00/hr | 420.00 |
| | Continue to research and review legal authorities re: California long-arm statute and application to foreign entity jurisdictional issues raised by motion to dismiss. | 2.80<br>120.00/hr | 336.00 |
| 12/23/2011 | Follow-up communications with courtroom deputy re: status of ex parte request for order shortening time; prepare and file amended notice of hearing and follow-up communication with clients re: same. | 2.20<br>350.00/hr | 770.00 |
| 12/30/2011 | Continue to research California long-arm statute and application to foreign entity jurisdictional issues raised by motion to dismiss. | 1.50<br>120.00/hr | 180.00 |
| | Communications with clients re: status of Roseville and Hayward clinics; communications with Kevin Hughey re: status of settlement regarding Roseville clinic defendants; receipt and review of court order granting ex parte | 0.60<br>350.00/hr | 210.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | request for order shortening time and taking motions to dismiss off calendar and forward same to clients. | | |
| 1/3/2012 | Communications with client re: Stowe Foundation and Houston US attorney re: advertising of MAT on Stowe website; review Health Innovations posting re: artificial pancreas treatment; telephone conference with Chris Cella re: request for copy of transcript of hearing from Nevada proceedings in 2003 and 2004 and other case related issues. | 0.80<br>350.00/hr | 280.00 |
| 1/4/2012 | Follow-up communications with Chris Cella and with clients re: transcript request; research re: ability to acquire transcript from court per court rules in Nevada. | 1.80<br>350.00/hr | 630.00 |
| 1/5/2012 | Access Nevada court records to determine ease of access of transcript; research re: locating court reporter and contact information for same; telephone conference with court reporter who transcribed hearing in 2004 and discussion re: any party efforts to contact her for copy of transcript; follow-up communications with Chris Cella and clients re: ease of acquisition of transcript by other means. | 3.50<br>350.00/hr | 1,225.00 |
| 1/6/2012 | Further communications with Chris Cella re: 2004 transcript issue; communications with client re: Health Innovations postings, settlement with Roseville Clinic defendants, and new Gilbert company. | 0.50<br>350.00/hr | 175.00 |
| 1/9/2012 | Communications with clients re: settlement issues with respect to Roseville clinic defendants. | 0.50<br>350.00/hr | 175.00 |
| 1/13/2012 | Receipt, review and begin analysis of oppositions and supporting papers filed by defendants to motion to disqualify and forward same to clients; telephone conference with Marcus Merchasin re: Hayward Clinic defendants willingness to remove offending material from website and other matters relating to litigation and cooperation efforts short of complete settlement; begin to draft reply papers and review of documents and transcripts to identify whether additional material needs to be submitted with reply. | 4.80<br>350.00/hr | 1,680.00 |
| | Review legal authorities cited in opposition papers to motions to disqualify and prepare arguments to be used in reply papers. | 2.80<br>120.00/hr | 336.00 |
| 1/16/2012 | Continue to draft reply papers in support of motion to disqualify. | 3.70<br>350.00/hr | 1,295.00 |
| 1/17/2012 | Further communications with clients re: settlement with Roseville clinic defendants; telephone conference with Kevin Hughey re: settlement issues; continue to draft, research and review documentation for reply brief. | 4.10<br>350.00/hr | 1,435.00 |
| 1/18/2012 | Continue to prepare reply brief in support of motion to disqualify, including supporting papers; review legal authorities identified by Ann Michelle Hart responsive to law cited in Gilbert briefs; review cases cited in Gilbert briefs to determine relevance to issues and need to address in reply papers. | 5.20<br>350.00/hr | 1,820.00 |
| 1/19/2012 | Continue drafting reply papers, communications with client re: same; finalize and file with court; communications with clients re: attendance at the hearing. | 3.80<br>350.00/hr | 1,330.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 1/20/2012 | Receipt and review of correspondence from Kevin Hughey re: proposed terms of settlement with Roseville clinic defendants. | 0.20<br>350.00/hr | 70.00 |
| 1/24/2012 | Review and forward order by court taking hearing on motion to disqualify off-calendar; | 0.30<br>350.00/hr | 105.00 |
| 1/25/2012 | Prepare correspondence to Kevin Hughey revising and supplementing terms of settlement with Roseville clinic defendants; communications with Kevin Hughey and Marcus Merchasin re: motion to disqualify; receipt and review of correspondence from Gilbert with declarations attached accusing of conflict; forward same to client and to opposing counsel not copied on correspondence; prepare ex parte request to file additional declaration in support of motion to disqualify; prepare declaration in support of motion to disqualify attaching Gilbert correspondence; prepare proposed order granting request to file supplemental declaration; review by-laws of ADRI to confirm "non-member" status of entity in spite of Gilbert's claim of membership in correspondence. | 5.80<br>350.00/hr | 2,030.00 |
| 1/26/2012 | Telephone conference with Marcus Merchasin re: letter written by Gilbert and pending motion for disqualification, position taken on motions to dismiss and responding to complaint, willingness to enter into stipulation re: responding to complaint, and request to identify material to be removed from website. | 0.90<br>350.00/hr | 315.00 |
| 1/27/2012 | Receipt and review Gilbert's opposition to request to file supplemental declaration in support of motion to disqualify; communications with clients re: same; telephone conference with State Bar disciplinary department re: handling of prior complaint against Gilbert in light of new information that he received no letter from State Bar re: complaint made against and further action re: same; follow-up communications with clients re: same; follow-up with Van Sickle attorney to determine status of that case and whether it is in a position to be included in a new State Bar complaint; review communication from client re: Hi-Energy case and review file on Hi-Energy to determine whether it should be included in new State Bar complaint. | 4.20<br>350.00/hr | 1,470.00 |
| | **For professional services rendered** | **91.90** | **$28,733.00** |
| | **Administrative fee** | | **$861.99** |
| | **Total amount of this bill** | | **$29,594.99** |
| | **Previous balance** | | **$21,864.85** |
| | Accounts receivable transactions | | |
| 12/21/2011 | Payment - Thank You. Check No. 402 | | ($21,864.85) |
| | **Total payments and adjustments** | | **($21,864.85)** |
| | Balance due | | $29,594.99 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid
4/27/12
# 416
Union

April 16, 2012

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13352

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/1/2012 | Communications with attorney for Beth Van Sickle re status of amended complaint against Greg Gilbert in El Dorado County Superior Court and whether complaint filed with State Bar. | 0.20<br>350.00/hr | 70.00 |
| 2/7/2012 | Communications with client re: adding Tim Tight as defendant to the action; research re: Tim Tight association with Gilbert and role with new clinics. | 0.80<br>350.00/hr | 280.00 |
| 2/15/2012 | Communications with Kevin Hughey re: status of settlement. | 0.20<br>350.00/hr | 70.00 |
| 2/16/2012 | Communications with Kevin Hughey re: settlement discussions status; receipt and review of Motion to Compel Arbitration and Stay Proceedings Pending Arbitration and supporting papers related thereto; forward same to clients; review new legal authority re: corrective advertising as remedy in false advertising lawsuit; research and review legal authorities re: cessation of case activity pending disqualification motion determination by court. | 4.30<br>350.00/hr | 1,505.00 |
| 2/17/2012 | Receipt, review court filing by Cella and Gilbert not objecting to motion to compel arbitration but seeking to have motion to dismiss heard first; forward same to client. | 0.20<br>350.00/hr | 70.00 |
| 2/21/2012 | Review communications from clients re: preliminary fact issues to be determined before motion to compel arbitration can be decided on legal merits, information on Tim Tight's affiliation with Newport Beach clinic, and Dr. Buckman's website changes made after served with lawsuits; follow-up re: same, including further investigation and respond to client question. | 1.20<br>350.00/hr | 420.00 |
| 2/27/2012 | Telephone conference with Kevin Hughey re: finalizing settlement terms and further discussion regarding Dr. Buckman's involvement with Roseville Clinic and status as employee vs. independent contractor for purposes of settlement issues. | 0.30<br>350.00/hr | 105.00 |

Thomas T. Aoki, M.D.



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/29/2012 | Review Twitter feed of Kurtis Styhr re: Conejo Valley clinic and additional follow-up investigation. | 0.40<br>350.00/hr | 140.00 |
| 3/1/2012 | Telephone conference with anonymous phone caller providing information regarding individuals and contact information associated with Health Innovations and Hayward Clinic; prepare ex parte request to take motion to compel arbitration off calendar and proposed order re: same; file ex parte request with court. | 2.50<br>350.00/hr | 875.00 |
| 3/5/2012 | Telephone conference with Kevin Hughey re: settlement status; receipt and review of Gilbert's Response to Ex Parte Application and Request to Calendar Motion to Dismiss; communications with Ann Hart re: law student assignments in DC for acquisition of district court and SEC files on Gilbert. | 1.20<br>350.00/hr | 420.00 |
| 3/6/2012 | Forward new Gilbert filing to clients and prepare status report on filing to take motion to compel arbitration off calendar and telephone call with anonymous caller re: Hayward clinic information; review communication from client re: email received on ADRI website from Madera Glenn of the Hayward Chamber of Commerce and response to same. | 0.90<br>350.00/hr | 315.00 |
| 3/7/2012 | Communications with clients re: Cemo/Deepal Defendants' website; follow-up with Kevin Hughey re: status of settlement letter and additional websites that require corrections to be made; telephone conference with Marcus Merchasin re: motion to compel arbitration, acceptance of service for new defendant, and his desire to have defendants for Hayward clinic meet with ADRI directors; meet with Ann Hart to review projects; communications with court re: status of ex parte request to take motion to compel arbitration off calendar. | 3.90<br>350.00/hr | 1,365.00 |
| | Begin to research re: EB5 program to identify potential information to include in complaint letter and to identify complaint procedure; begin to research artificial pancreas usage by defendants for use in complaint letter. | 4.00<br>120.00/hr | 480.00 |
| 3/8/2012 | Telephone conference with courtroom deputy and resend proposed order granting ex parte application; research federal procedure to substitute doe defendants; prepare and file ex parte application to amend complaint to substitute fictitiously named defendants Doe 1 and Doe 2 for Names of Real Defendants; prepare and file opposition to Gilbert's Request to Calendar Motion to Dismiss. | 5.30<br>350.00/hr | 1,855.00 |
| | Continue EB5 research. | 2.00<br>120.00/hr | 240.00 |
| 3/9/2012 | Follow-up communications with courtroom deputy; communications with client re: Hayward defendants' ongoing use of artificial pancreas on website. | 0.50<br>350.00/hr | 175.00 |
| | Continue with EB5 and artificial pancreas related research; review Health Innovation slides for improper usage. | 4.20<br>120.00/hr | 504.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 3/12/2012 | Follow-up communications with client re: Madera Glenn email issue; prepare email update for clients re: recent filings with court re: doe defendants and status of motion to disqualify, and discussion with Marcus Merchasin re: settlement discussions with Hayward clinic defendants. | 2.20<br>350.00/hr | 770.00 |
| | Draft letters re: EB5 and artificial pancreas issues. | 2.50<br>120.00/hr | 300.00 |
| 3/13/2012 | Receipt and review of Court's order granting ex parte application to substitute doe defendants; communications with clients re: same and re: address for Tim Tight. | 0.30<br>350.00/hr | 105.00 |
| | Continue drafting letters re: EB5 and artificial pancreas issues. | 1.90<br>120.00/hr | 228.00 |
| 3/14/2012 | Receipt and review of AmSys book CD, printing out documents and marking for future evidence against Gilbert (especially with respect to issue of being prior counsel of both Aoki and ADRI); communications with Dr. Aoki re: same. | 4.20<br>350.00/hr | 1,470.00 |
| 3/15/2012 | Communications with AH and Dr. Aoki re: retained files by Gilbert and possible proof that he failed and refused to return client files in the past. | 0.30<br>350.00/hr | 105.00 |
| 3/16/2012 | Communication from Kevin Hughey re: status of closure of Roseville clinic and storage of equipment. | 0.20<br>350.00/hr | 70.00 |
| 3/20/2012 | Communication with AH re: DC district court case file between SEC and Gilbert and acquisition of copies of documents from that file; review docket sheet and identify documents to be copied; telephone call to Madera Glenn re: identification of her as anonymous caller and report back to Dr. Aoki re: same. | 0.90<br>350.00/hr | 315.00 |
| 3/23/2012 | Review new Supreme Court case and consider repercussions on litigation and potential use by defendants; forward case to patent counsel and request opinion re: same. | 1.10<br>350.00/hr | 385.00 |
| 3/26/2012 | Communications with Kevin Hughey re: settlement letter; receipt and begin review of draft settlement letter. | 0.40<br>350.00/hr | 140.00 |
| 3/27/2012 | Begin to prepare Notice and Acknowledgement of Receipt for new defendants; communications with courtroom deputy re: need for new summons due to no doe defendants identified on existing summons; prepare remaining documents to be served on new defendants. | 1.50<br>350.00/hr | 525.00 |
| 3/28/2012 | Communications with AH re: SEC documents and student assigned inside SEC to acquire documents; receipt and review memo by patent counsel on impact of new Supreme Court case on Aoki patent validity. | 0.70<br>350.00/hr | 245.00 |
| 3/29/2012 | Draft changes to proposed settlement letter to conform with understandings reached during discussions as well as to address concerns raised by new issues in documents; follow-up communications with court re: need for new summons to be issued; receipt of new summons; finalize documents to be sent to new defendants for service. | 3.70<br>350.00/hr | 1,295.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 4/6/2012 | Telephone conference with Marcus Merchasin re: accepting receipt of service for Cheng Shao and other matters. | 1.00<br>350.00/hr | 350.00 |
| 4/9/2012 | Receipt and begin review of DC district court documents on SEC file against Gilbert. | 0.80<br>350.00/hr | 280.00 |
| 4/10/2012 | Communications with client re: McCarthy and artificial pancreas radio show; continue to review DC file. | 3.10<br>350.00/hr | 1,085.00 |
| 4/11/2012 | Prepare report for clients re: update and status. | 0.60<br>350.00/hr | 210.00 |
| 4/12/2012 | Forward DC district court file documents to clients; receipt and review of article from client re: false advertising by Gilbert and Rose. | 1.40<br>350.00/hr | 490.00 |
| | **For professional services rendered** | **58.90** | **$17,257.00** |
| | **Administrative fee** | | **$517.71** |
| | **Total amount of this bill** | | **$17,774.71** |
| | **Previous balance** | | **$29,594.99** |
| | Accounts receivable transactions | | |
| 2/20/2012 | Payment - Thank You. Check No. 407 | | ($29,594.99) |
| | **Total payments and adjustments** | | **($29,594.99)** |
| | Balance due | | $17,774.71 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid
5/30/12
Union 423

May 21, 2012

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13357

Professional Services

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 4/16/2012 | Communications with client re: Gilbert's acquisition of AmSys original binder; follow-up communication with Kevin Hughey re: revised settlement letter; communication from Marcus Merchasin re: contacting court to request ruling on motion to disqualify. | 0.70<br>350.00/hr | 245.00 |
| 4/17/2012 | Communications with Hayward clinic attorney re: contacting court re: status of order on motion to disqualify; review and analyze revised settlement letter from Deepal Cemo counsel; revise settlement letter and run comparison; communications with Deepal Cemo counsel and with clients re: revised settlement letter and finalizing agreement. | 1.90<br>350.00/hr | 665.00 |
| 4/18/2012 | Communications with clients re: settlement letter with Deepal Cemo defendants. | 0.30<br>350.00/hr | 105.00 |
| 4/19/2012 | Receipt and review clients' concerns and questions re: settlement document with Deepal Cemo defendants; prepare written response and analysis for clients re: settlement issues and concerns; receipt and review of McCarthy internet radio discussion about artificial pancreas treatment. | 2.10<br>350.00/hr | 735.00 |
| 4/23/2012 | Receipt and review of older Diabetex documents from client; review and respond to question re: release of Melanie Kunz as condition of Deepal Cemo settlement; review multiple questions by clients re: issues and concerns associated with proposed settlement with Deepal Cemo defendants and prepare responses thereto; forward to clients for review and consideration before responding back to opposing counsel. | 2.70<br>350.00/hr | 945.00 |
| 4/25/2012 | Communications with client re: new job listing by Hayward Clinic for part-time physician to perform services at clinic; communication with Kevin Hughey re: status of settlement; review and begin analysis of new complaint filed by Gilbert and Associates against ADRI and Aoki trying to remove Dr. Aoki and take over ADRI; communications with clients re: same; review and analysis of ADRI bylaws re: membership issue. | 3.10<br>350.00/hr | 1,085.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/26/2012 | Communications with Mike Bradley e: activation of [redacted]; communications with Kevin Hughey re: new lawsuit filed by Murray/Gilbert as potential complication to Deepal Cemo settlement; communications with Dr. Aoki re: details contained in new lawsuit allegations; revise settlement letter and forward to ADRI board members for review and approval. | 2.20<br>350.00/hr | 770.00 |
| 4/27/2012 | Telephone call with Dr. Aoki to discuss invoice and malicious prosecution issues. | 0.30<br>350.00/hr | NO CHARGE |
| | :Communications with clients re: settlement terms and conditions with Deepal Cemo defendants; communications with Dr. Aoki re: issues associated with new Gilbert legal attack on ADRI and Dr. Aoki; draft response analysis re" malicious prosecution and abuse of process; prepare notes and questions for telephone conference with Brian Haddix; receipt of revisions to settlement language with Deepal Cemo and revise settlement letter; forward to opposing counsel. | 1.80<br>350.00/hr | 630.00 |
| 5/1/2012 | Receipt and review of revised settlement letter and related communications with counsel for Roseville Clinic defendants and clients re: same; begin research and review legal authorities re: procedure and rules in both state and federal courts for removal of state action to federal court. | 0.90<br>350.00/hr | 315.00 |
| 5/2/2012 | Communications re: authority to execute settlement; communications with client re: service of Murray lawsuit and further research re: removal procedure. | 1.60<br>350.00/hr | 560.00 |
| 5/8/2012 | Communications with Kevin Hughey re: filing of dismissal. | 0.20<br>350.00/hr | 70.00 |
| 5/11/2012 | Prepare dismissal without prejudice for Deepal Cemo defendants per settlement letter and file with the court. | 0.80<br>350.00/hr | 280.00 |
| 5/14/2012 | Receipt and review of court correspondence re: termination of Roseville Clinic defendants as parties to the case; telephone conference with attorney for Hayward Clinic defendants re: settlement discussion possibilities and discovery; communications with Roseville Clinic defendants re: termination of parties; communications with client re: Tim Tight's affiliation as an officer of Trina Health; telephone conference with Tim Tight and prepare memo to client re: same; review Hayward Clinic website for proof of use of Aoki patents and misleading statements and forward same to opposing counsel; forward SEC judgment re: Gilbert to Hayward Clinic opposing counsel under agreement of confidentiality. | 3.20<br>350.00/hr | 1,120.00 |
| 5/15/2012 | Communications with clients re: service issues with Tim Tight; prepare correspondence to Marcus Merchasin re: execution of Waiver of Service and follow-up communications re: same; prepare documents and arrange for personal service on Tim Tight; further communications with Tim Tight re: a/c permission issues and follow-up; prepare for telephone conference with Brian Haddix and initiate communications with Brian Haddix re: Murray action; further research re: procedure for removal of superior court case to federal court. | 4.80<br>350.00/hr | 1,680.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/16/2012 | Telephone conference with Brian Haddix re: Murray lawsuit and removal to federal court; telephone conference with Chris Cella re: settlement potential; draft removal notice for state court; draft removal notice for federal court; research and review federal and local rules and procedures re: related cases; draft notice of related case for case removed from state court; research and review federal and local rules and procedures re: consolidation of cases and incorporate consolidation request into notice of related case. | 4.90<br>350.00/hr | 1,715.00 |
| 5/17/2012 | Revise, finalize and prepare for filing all state and federal documents required for removal of Murray action from state to federal court; telephone conference with federal court clerk re: filing fee; prepare status update report for clients. | 5.30<br>350.00/hr | 1,855.00 |
| | **For professional services rendered** | **36.80** | **$12,775.00** |
| | Additional Charges : | | |
| 5/17/2012 | One Legal: Filing and Service fee for State Court Notice of Removal. | | 39.95 |
| | Filing fee for Federal Court Notice of Removal of State Court Action. | | 350.00 |
| | **Total additional charges** | | **$389.95** |
| | **Administrative fee** | | **$383.25** |
| | **Total amount of this bill** | | **$13,548.20** |
| | **Previous balance** | | **$17,774.71** |
| | Accounts receivable transactions | | |
| 4/27/2012 | Payment - Thank You. Check No. 416 | | ($17,774.71) |
| | **Total payments and adjustments** | | **($17,774.71)** |
| | Balance due | | $13,548.20 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 8/23/12 56199 21 XX unit #428

August 22, 2012

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13368

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/21/2012 | Research re: prior litigated lawsuits between parties. | 0.30<br>350.00/hr | 105.00 |
| 5/22/2012 | Communications with Ann Hart re: acquisition of federal court and 9th circuit documents related to SEC case; check status of service on Tim Tight. | 0.30<br>350.00/hr | 105.00 |
| 5/23/2012 | Communication from Tim Tight re: ongoing desire to speak with me by telephone in near future. | 0.20<br>350.00/hr | 70.00 |
| 5/24/2012 | Review service update by One Legal re: attempts to serve Tim Tight; forward info to clients; further communication from Tim Tight re: meeting in person. | 0.40<br>350.00/hr | 140.00 |
| 5/25/2012 | Communications with Dr. Aoki re: communications with Tight and possibility that Orinda attorney Richard Doyle may be the attorney that Tim Tight has been waiting to have me speak with on the telephone with him and forwarding prior email summarizing telephone conversation with Doyle from 2009 re: CTC/Gilbert threats. | 0.30<br>350.00/hr | 105.00 |
| 5/29/2012 | Review order of the Court re: related cases and forward same to clients with memo. | 0.30<br>350.00/hr | 105.00 |
| 5/30/2012 | Receipt and review service update from One Legal re: service attempts on Tim Tight; forward same to clients; follow-up communication with One Legal with telephone numbers for Tim Tight; communication from Dr. Aoki re: attempting service at Newport Beach clinic or having a potential client meet him there and then serve him. | 0.50<br>350.00/hr | 175.00 |
| 5/31/2012 | Receipt and review of communications from client re: Tim Tight's involvement in organization holding a function on following evening and possibility of serving him at the function; telephone conference with Tim Tight re: basis for involvement in lawsuit and time for filing of responsive pleading depending upon service. | 0.80<br>350.00/hr | 280.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/6/2012 | Communications with clients re: service upon Tim Tight having been completed; | 0.20<br>350.00/hr | 70.00 |
| 6/23/2012 | Receipt and review of 9th Circuit file re: Gilbert's appeal of dismissal of suit against SEC and related communications with Ann Hart re: same. | 0.30<br>350.00/hr | 105.00 |
| 6/26/2012 | Receipt and review of court order denying motion to disqualify Greg Gilbert and ordering defendants to re-notice motions to dismiss or file answers within 5 days. | 1.20<br>350.00/hr | 420.00 |
| 6/27/2012 | Receipt and review of re-noticed motion to dismiss or, in the alternative, motion for summary judgment, filed by Gilbert Defendants and supporting documents; communications with attorney for Tim Tight re: request for extension of time to answer; communications with clients re: order denying motion to disqualify, without prejudice. | 2.70<br>350.00/hr | 945.00 |
| 6/28/2012 | Communications re: order denying motion to disqualify and meeting; begin to prepare for meeting with clients. | 0.70<br>350.00/hr | 245.00 |
| 7/2/2012 | Receipt and review of objections to service of process and joinder in motion to dismiss filed by defendant Tim Tight, as well as re-noticed motions to dismiss filed by defendants Kunz and MedEdCo and defendant Diabetic Innovations, LLC. | 2.30<br>350.00/hr | 805.00 |
| 7/3/2012 | Continue to review amended motions to dismiss by Gilbert-associated defendants and communications with clients re: same; prepare proofs of service of summons and complaints for defendants Tight and Shao and file same with the court; prepare for meeting with clients. | 1.40<br>350.00/hr | 490.00 |
| 7/5/2012 | Prepare for and attend meeting with clients to discuss further case handling and strategy going forward; communications with Diepenbrock attorneys re: acquisition of files; review documents to determine scope of corporate documents currently in counsel's possession relating to emails between Dr. Aoki and Gilbert and relating to corporate meeting minutes and formation documents. | 4.30<br>350.00/hr | 1,505.00 |
| 7/6/2012 | Communication with Dr. Aoki re: Sacramento lawsuits with Gilbert and the handwritten settlement agreement entered into in one of those lawsuits; review and analyze prior settlement agreement and list of prior lawsuits to determine significance thereof and whether they can have any immediate relevance to proceedings; review communication from Dr. Aoki re: dismissal motion of Murray lawsuit and scope of issues to be addressed in the motion; review prior emails and correspondence involving Stan Mailhiot, Eleven 7 Ventures and Ken Murray. | 2.40<br>350.00/hr | 840.00 |
| 7/10/2012 | Telephone conferences with Diepenbrock law firm re: acquisition of files; communications with clients re: providing permission re: same. | 0.40<br>350.00/hr | 140.00 |
| 7/12/2012 | Communication from Dr. Aoki re: information related to claims made within Murray complaint and prior allegations made by Gilbert in other lawsuits; review email correspondence between Gilbert and Dr. Aoki from 2006; review documents in file to gather supporting evidence for opposition to motion to dismiss filed by Gilbert Defendants. | 2.80<br>350.00/hr | 980.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/13/2012 | Continue to review emails between Dr. Aoki and Greg Gilbert from 2004-2006 and to review documents as potential evidence in support of opposition papers. | 2.10<br>350.00/hr | 735.00 |
| 7/17/2012 | Review new case law re: scope of waiver of attorney-client privilege in patent infringement case; continue to review facts and documents to prepare opposition to motion to dismiss filed by Gilbert Defendants; review communication from Dr. Aoki re: new misrepresentations by Gilbert on LinkedIn profile and new Life Pulse group. | 3.20<br>350.00/hr | 1,120.00 |
| 7/18/2012 | Communications with Diepenbrock's office re: acquisition of files; communications with Dr. Aoki re: Gilbert emails and review same; continue to review and analyze documents and agreements to be used as evidence for opposition to motion to dismiss. | 2.10<br>350.00/hr | 735.00 |
| 7/19/2012 | Research and review legal authorities for use in opposition to motion to dismiss filed by Gilbert Defendants; continue to review and analyze documents, transcripts, and other potential evidence for opposition. | 6.50<br>350.00/hr | 2,275.00 |
| | Review and respond to emails pertaining to retrieving documents retained by client's previous attorneys. | 0.30<br>120.00/hr | 36.00 |
| 7/20/2012 | Continue legal and factual analysis relevant to opposition to motion to dismiss and related papers. | 5.80<br>350.00/hr | 2,030.00 |
| | Travel roundtrip to Diepenbrock law firm and coordinate client's file acquisition. | 1.80<br>120.00/hr | 216.00 |
| 7/21/2012 | Continue to draft opposition to motion to dismiss filed by Gilbert Defendants, including supporting papers and evidence. | 4.90<br>350.00/hr | 1,715.00 |
| | Review contents of disk provided from client pertaining to Sacramento lawsuit documents; prepare detailed index of same; email transmittal to Attorney Mendoza providing index with brief synopsis of information acquired from disk of possible relevance to pending action in federal court. | 4.20<br>120.00/hr | 504.00 |
| 7/22/2012 | Continue to draft opposition to motion to dismiss filed by Gilbert Defendants, including supporting papers and evidence. | 5.10<br>350.00/hr | 1,785.00 |
| 7/23/2012 | Communication from Gilbert's attorney re: Rule 26 disclosures and conference; continue to draft opposition to motion to dismiss filed by Gilbert Defendants, including supporting papers and evidence. | 7.20<br>350.00/hr | 2,520.00 |
| | Commence transcription of webcast interview on Shalom Talk between Michael McCarthy and Rabbi Stuart Dauermann pertaining to artificial pancreas. | 3.20<br>120.00/hr | 384.00 |
| 7/24/2012 | Additional work to transcribe webcast interview on Shalom Talk regarding artificial pancreas interview. | 3.00<br>120.00/hr | 360.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/24/2012 | Communications with Greg Gilbert and Brian Haddix re: threat of filing default if no answer is filed by next day; communications with the clients re: same; continue to draft opposition to motion to dismiss filed by Gilbert Defendants, including supporting papers and evidence. | 9.40<br>350.00/hr | 3,290.00 |
| 7/25/2012 | Review file in Murray case and prepare ex parte request for additional time to respond to complaint; conference with Attorney Mendoza re: review and revisions to same; finalize ex parte request and supporting documentation; effectuate filing of same with federal court. | 3.10<br>120.00/hr | 372.00 |
| | Continue to draft opposition to motion to dismiss filed by Gilbert Defendants, including supporting papers and evidence; revisions to ex parte request for relief in Murray case; communications with Mike Bradley re: professional liability carrier; communications with Dr. Aoki re: disadvantage to filing answer in Murray and allowing discovery to open rather than asking court for extension and filing motion to dismiss; communications with Dr. Aoki re: declaration in support of opposition to motion to dismiss; receipt and review of clients' history of the Bionica pump. | 14.80<br>350.00/hr | 5,180.00 |
| 7/26/2012 | Communications with Dr. Aoki re: opposition brief and declaration; revisions to objections to Gilbert's request for Judicial Notice and Gilbert's Declaration; revise objection to Bionica's appearance in motion due to lack of good standing with secretary of state's office; finalize and file opposition to motion to dismiss filed by Gilbert Defendants, including all supporting papers and evidence. | 13.50<br>350.00/hr | 4,725.00 |
| | Review draft opposition document and provide comments and corrections on same to Attorney Mendoza; prepare draft opposition to request for judicial notice; prepare draft opposition to defendant Bionica's participation in action due to lack of good standing with State of California and research re: same. | 4.20<br>120.00/hr | 504.00 |
| 7/27/2012 | Communications with clients re: opposition papers filed against Gilbert Defendants' motion to dismiss and ex parte request filed in Murray case. | 0.40<br>350.00/hr | 140.00 |
| 7/30/2012 | Finalize transcript of webcast re: artificial pancreas and interview with McCarthy. | 1.20<br>120.00/hr | 144.00 |
| | Begin research and review of legal authorities and drafting motion to dismiss for Murray lawsuit. | 1.50<br>350.00/hr | 525.00 |
| 8/1/2012 | Communications with Dr. Aoki re: acquisition of copies of exhibits filed with opposition to motion to dismiss; telephone conference with office of counsel for plaintiff Murray and follow-up email re: same; continue review and analysis of California corporations code and legal authorities interpreting same for use in motion to dismiss and motion for summary judgment; continue to draft same; communications with Kevin Hughey re: opposition to motion to dismiss and forwarding same to defendants "represented" by Gilbert so that they are aware of the facts and documents produced as part of the opposition. | 5.50<br>350.00/hr | 1,925.00 |
| 8/2/2012 | Continue to draft motion to dismiss Murray case, including related research in support of the motion and analysis of case law; receipt and review of reply and objections to opposition to motion to dismiss filed by Gilbert Defendants and | 10.80<br>350.00/hr | 3,780.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | forward same to clients; begin drafting supporting papers in support of motion to dismiss Murray case. | | |
| 8/3/2012 | Communications with Dr. Aoki re: declaration in support of motion to dismiss in Murray case and related facts in support of motion; communications with Dr. Aoki and Anna Dugan re: Max McComb and Mark Wrau affidavits; communication with Kevin Hughey re: removal of CAT reference from Cemo business profile on unrelated website; revise, finalize and file motion to dismiss and all supporting papers in Murray case. | 9.40<br>350.00/hr | 3,290.00 |
| 8/6/2012 | Follow-up communications with Kevin Hughey confirming deletion of material from website; communications with clients re: filing of motion to dismiss with all supporting papers; communications with Dr. Aoki re: "worst case scenario" or "how to torture your lawyer by suggesting complete failure on her part;" prepare, file and email proposed order on motion to dismiss. | 1.40<br>350.00/hr | 490.00 |
| 8/7/2012 | Receipt and review of order from court granting ex parte request to file response to Murray complaint on August 3 as requested; receipt and review of order continuing hearing on motion to dismiss filed by Gilbert Defendants to same hearing date as motions to dismiss filed by other defendants; communications with clients re: court orders; continue drafting oppositions to motions to dismiss filed by defendants Kunz, MedEdCo and Diabetic Innovations, including review of relevant documents to support oppositions and related research. | 10.30<br>350.00/hr | 3,605.00 |
| 8/8/2012 | Research and review legal authorities for inclusion in oppositions to motions to dismiss filed by defendants Kunz, MedEdCo and Diabetic Innovations; continue drafting opposition briefs; continue to review and identify relevant documents to support oppositions; related investigation and research for supporting evidence to use in opposing brief; being to draft declaration and request for judicial notice. | 12.50<br>350.00/hr | 4,375.00 |
| 8/9/2012 | Continue to draft, revise, finalize and file opposition briefs and supporting papers in opposition to motions to dismiss for lack of personal jurisdiction filed by defendants Kunz, MedEdCo and Diabetic Innovations, | 14.30<br>350.00/hr | 5,005.00 |
| 8/13/2012 | Communications with clients re: Diabetic Life Pulse of Louisiana and activation clinic in Shreveport, Louisiana; additional investigation re: same and prepare short memo re: recommendations for potential new parties to add related to Shreveport clinic; forward opposition brief papers to clients. | 1.10<br>350.00/hr | 385.00 |
| 8/17/2012 | Telephone conference with NorCal insurance adjuster re: status and opinion re: Murray case; receipt and review of amended notice of motion to compel arbitration and forward same to clients; receipt and review of Gilbert's reply to oppositions to motions to dismiss filed by Kunz, MedEdCo and Diabetic Innovations and forward same to clients; further communications re: Diabetic Life Pulse. | 0.90<br>350.00/hr | 315.00 |
| 8/20/2012 | Telephone conference with Ted Poppinga, assigned insurance defense counsel for Dr. Aoki in Murray lawsuit; receipt and review of proposed order filed by defendants with motions to dismiss for lack of jurisdiction pending. | 0.50<br>350.00/hr | 175.00 |

| | | Hours | Amount |
|---|---|---|---|
| | **For professional services rendered** | **186.00** | **$60,270.00** |
| | Additional Charges : | | |
| 6/1/2012 | Service Fee: One Legal service of process on Tim Tight. | | 64.95 |
| 7/20/2012 | Roundtrip mileage to Diepenbrock to acquire files. | | 30.19 |
| 7/27/2012 | Postage -- Chamber's copy postage, | | 5.24 |
| 8/9/2012 | Texas Secretary of State search and certified records fees. | | 27.73 |
| 8/13/2012 | Louisiana Secretary of State certified copy fees. | | 20.00 |
| | **Total additional charges** | | **$148.11** |
| | **Administrative fee** | | **$1,808.10** |
| | **Total amount of this bill** | | **$62,226.21** |
| | **Previous balance** | | **$13,548.20** |
| | Accounts receivable transactions | | |
| 5/30/2012 | Payment - Thank You. Check No. 423 | | ($13,548.20) |
| | **Total payments and adjustments** | | **($13,548.20)** |
| | Balance due | | $62,226.21 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

I will apply a 10% discount to the fees - $6,027.00 - bringing the total bill down to $56,199.21 if the bill can be paid w/in 5 business days. Thanks!

Joanna

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid
1/14/13
Union # 438

January 11, 2013

In Reference To: *Aoki, et al. v. Gilbert, et al.*
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13381

Professional Services

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 8/21/2012 | Receipt and review of minute order from court and communication with clients reporting that court has taken hearing on Gilbert's Motion to Dismiss and on the motions to dismiss for lack of jurisdiction off-calendar to be decided without a hearing. | 0.40<br>350.00/hr | 140.00 |
| 8/22/2012 | File new signature pages for Aoki declarations filed to oppose Gilbert motion to dismiss and to support Murray motion to dismiss; communication with Kevin Hughey re: Gilbert declaration claiming Marc Rose came to Roseville clinic to train personnel instead of Melanie Kunz. | 0.50<br>350.00/hr | 175.00 |
| 9/4/2012 | Communication from clients re: inclusion of Diabetic Life Pulse of Louisiana as defendant in lawsuit; begin research and investigation into Diabetic Life Pulse companies and Santa Barbara affiliates, including current status of same. | 0.80<br>350.00/hr | 280.00 |
| 9/6/2012 | Communications with client re: Louisiana clinic and follow-up investigation and research re: same; communications re: Professor Patterson and possible affiliation of LA clinic with clinical trials. | 1.20<br>350.00/hr | 420.00 |
| 9/7/2012 | Review and analyze new Federal Circuit appellate case authority re: induced infringement and joint infringement defense. | 0.50<br>350.00/hr | 175.00 |
| 9/11/2012 | Review status of Murray motion to dismiss and notify clients, insurance company and attorney Poppinga of same; review email from client re: marketing for Shreveport clinic, including access and review of advertisements and videos about the clinic. | 0.90<br>350.00/hr | 315.00 |
| 9/12/2012 | Telephone conference with Ted Poppinga re: status of Murray case and further handling; receipt and review of minute order from court taking hearing off calendar and forward same to Ted Poppinga and to clients with note. | 0.40<br>350.00/hr | 140.00 |
| 9/14/2012 | Investigation re: information to name new defendants to patent infringement lawsuit; communication with client re: correspondence received from malpractice carrier appointed counsel and further handling re: same. | 0.70<br>350.00/hr | 245.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/19/2012 | Further investigation re: new defendants and agents for service of process; follow-up communications with clients re: status of adding new defendants. | 0.50<br>350.00/hr | 175.00 |
| 9/20/2012 | Draft ex parte application to amend complaint to add doe defendants; research re: Global Infusions; further research necessary to add facts related to new defendants in ex parte application. | 2.90<br>350.00/hr | 1,015.00 |
| 9/21/2012 | Finalize and file ex parte request to amend complaint to add doe defendants and proposed order re: same. | 2.60<br>350.00/hr | 910.00 |
| 9/24/2012 | Revise ADRI website language; review internet information to locate and access download of radio show appearance by Gilbert in Louisiana to promote Shreveport clinic; follow-up communications with clients re: same; listen to radio interview with Gilbert. | 1.70<br>350.00/hr | 595.00 |
| 9/25/2012 | Communications with insurance adjuster re: Murray case. | 0.20<br>350.00/hr | 70.00 |
| 9/28/2012 | Receipt of court order granting ex parte application amending complaint to add doe defendants (and new summons related thereto) and communication with clients re: same. | 0.40<br>350.00/hr | 140.00 |
| 10/2/2012 | Research legal authorities re: patent infringement as inappropriate issue for arbitration under the FAA for analysis in opposition to motion to compel arbitration; continue drafting opposition to motion compelling arbitration. | 3.40<br>350.00/hr | 1,190.00 |
| 10/3/2012 | Continue to draft opposition to motion to compel arbitration. | 4.10<br>350.00/hr | 1,435.00 |
| 10/4/2012 | Finalize and file opposition to motion to compel arbitration; receipt and review of statement of non-opposition filed by Gilbert defendants to motion to compel arbitration. | 7.20<br>350.00/hr | 2,520.00 |
| 10/5/2012 | Research legal issues raised in Gilbert defendants' statement of non-opposition and prepare objections to impermissible relief sought thereby; finalize and file objections to Gilbert Defendants' Non-Opposition to Motion to Compel Arbitration; communications with clients re: new filings with court related to motion to compel arbitration. | 3.40<br>350.00/hr | 1,190.00 |
| 10/8/2012 | Read transcript of radio broadcast of Gilbert interview re: Shreveport Clinic. | 0.50<br>350.00/hr | 175.00 |
| 10/10/2012 | Review and analyze Gilbert Defendants' reply to objection to Statement of Non-Opposition to Motion to Compel Arbitration and supporting declaration re: same; review communications from client regarding statute of limitations in patent infringement cases and "unreasonable and inexcusable" delay in bringing suit against a potential infringer; begin to review legal authorities necessary to respond to inquiry by client. | 1.40<br>350.00/hr | 490.00 |
| 10/11/2012 | Review and analyze reply brief filed by Hayward Clinic defendants to opposition to motion to compel arbitration | 0.80<br>350.00/hr | 280.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/12/2012 | Communications with Shreveport newspaper reporter and client re: Diabetic Life Pulse clinic. | 0.40<br>350.00/hr | 140.00 |
| 10/15/2012 | Review client communications re: not making any statement re: FDA approval for therapy with Shreveport reporter but re: identifying Medicare NCD for treatment; complete legal research and prepare written responses to client questions regarding statute of limitations for patent infringement and what is considered to be an "unreasonable and inexcusable" delay in prosecuting an infringer; forward copy of patent infringement complaint to Shreveport reporter. | 1.20<br>350.00/hr | 420.00 |
| 10/16/2012 | Prepare status update for clients regarding filings by Hayward Clinic defendants and Gilbert in response to opposition and related filings to oppose motion to compel arbitration; receipt and review of minute order taking hearing on motion to compel arbitration off calendar and taking matter under submission without hearing., | 0.70<br>350.00/hr | 245.00 |
| 10/17/2012 | Receipt and review of order granting motion to dismiss Murray complaint with leave to amend; communications with clients, insurance carrier and Ted Poppinga re: court order on motion to dismiss in Murray case; multiple communications with Shreveport reporter providing copies of publicly available documents filed in court proceedings and links to websites with important information available on the internet; communication from Chris Cella re: alleged proposed settlement discussions and forward to client. | 4.20<br>350.00/hr | 1,470.00 |
| 10/18/2012 | Follow-up communications with Shreveport reporter; communications with clients re: proposal by Chris Cella and Marcus Merchasin for settlement meeting; communications with Ted Poppinga and Lee Maguire re: Murray case; prepare documents for service of process upon new defendants and begin to arrange for service on same. | 1.50<br>350.00/hr | 525.00 |
| 10/19/2012 | Continue to engage in tasks and communications associated with service of process upon new defendants. | 1.40<br>350.00/hr | 490.00 |
| 10/22/2012 | Communications with One Legal re: process serving issues; follow-up communications with client re: Shreveport reporter. | 1.40<br>350.00/hr | 490.00 |
| 10/23/2012 | Review "news" posting on ADRI website about the patent infringement lawsuit; further communications with ADRI board members re: reactions to request to engage in settlement meeting. | 0.40<br>350.00/hr | 140.00 |
| 10/24/2012 | Respond to Cella and Merchasin's request to engage in settlement meeting, including quoting non-Aoki ADRI board members' response to request; communications with One Legal re: service of process on some of the new defendants. | 1.90<br>350.00/hr | 665.00 |
| 10/25/2012 | Communications with One Legal re: service of process completed on some of the new defendants but unable to be completed on John Mullen and Faising Chui; research and investigate other addresses for possible service of process. | 0.90<br>350.00/hr | 315.00 |
| 10/26/2012 | Review letter to the editor re: diabetes funding forwarded by client; communications with One Legal re: proof of service on certain new defendants. | 0.50<br>350.00/hr | 175.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/29/2012 | Communications with One Legal re: completion of service of process on two defendants. | 0.20<br>350.00/hr | 70.00 |
| 10/31/2012 | Prepare and file proof of service of summons for five new defendants for whom service was completed; make arrangements for service on new defendants unable to serve to date, using new addresses; follow-up communications with One Legal re: service issues. | 1.10<br>350.00/hr | 385.00 |
| 11/5/2012 | Receipt, review and analyze documents forwarded by client which purport to establish that Gilbert never purchased the MAT license from Diabetex for $150k as he claims in the pending lawsuit. | 2.90<br>350.00/hr | 1,015.00 |
| 11/8/2012 | Review status of service of process on various defendants by One Legal and communications from One Legal re: same. | 0.80<br>350.00/hr | 280.00 |
| 11/9/2012 | Telephone conferences with Marcus Merchasin and Ted Poppinga re: case status and issues associated with pending matters; lengthy telephone conference with Erick Fock, attorney for Limi Management and Diabetic Life Pulse Inc. re: case issues and background, and requesting extension of time to respond to complaint. | 1.40<br>350.00/hr | 490.00 |
| 11/13/2012 | Communications with Chris Cella re: request for extension of time to respond to complaint for new defendants Life Pulse Health, LLC and its individual defendants; receipt and review of new motion to dismiss for lack of jurisdiction by Shreveport clinic defendants and joinder in Gilbert defendants' motion to dismiss by Santa Barbara clinic defendants all represented by Gilbert. | 1.40<br>350.00/hr | 490.00 |
| 11/14/2012 | Telephone conference with Erich Fock re: extension and request that he ask defendant Chui if he will allow Erich Fock to accept service of process on his behalf, follow-up communications with Erich Fock re: proposed stipulation to file with federal court re: extension of time to file responding pleading and other case related issues; prepare and file proof of service of summons on three new defendants and stipulation to extend time to respond to complaint for Limi Management and Diabetic Life Pulse Inc.; further communications with Shreveport reporter status of article and updating her on case status. | 3.60<br>350.00/hr | 1,260.00 |
| 11/15/2012 | Telephone conference with attorney for Faising Chui re: unwilling to allow attorney accept service of process. | 0.50<br>350.00/hr | 175.00 |
| 11/16/2012 | Review letter from Gilbert threatening Rule 11 sanctions for suing Shreveport clinic defendants in California federal court; prepare status update memo to clients with most recent court filings and Gilbert letter; communication with Ted Poppinga and Lee Maguire re: update on Murray case status; communicate with courtroom deputy requesting entry of judgment in Murray case. | 1.20<br>350.00/hr | 420.00 |
| 11/20/2012 | Follow-up communications from courtroom deputy, Ted Poppinga and Lee Maguire re: Murray case dismissal status; telephone conference with Erich Fock re: providing documents for his review to assist in advising clients how to proceed with respect to addressing the case and whether they were operating with a legitimate license to the patents; forward multiple court filed documents to Erich Fock to ensure those defendants have all the documents and background before their access to information may be limited by Gilbert's misinformation and misrepresentations. | 2.30<br>350.00/hr | 805.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/26/2012 | Telephone conference with Marcus Merchasin re: same settlement demands of closing clinic as a major term and no licensing; receipt and review of court order dismissing Murray case with prejudice and entering judgment against Murray; forward order to clients, Ted Poppinga and Lee Maguire (insurance company); follow-up communication with client explaining why attorneys' fees are not recoverable against Murray; prepare response to Gilbert's Rule 11 sanctions letter; communications with clients re: same; research re: Life Pulse Health website and updated information thereon. | 2.60<br>350.00/hr | 910.00 |
| 11/30/2012 | Telephone conferences with Jon Eckel re: background information regarding his involvement with Southern California clinic as a patient and interest in investment; forward copy of federal complaint and Medicare NCD to Jon Eckel; forward multiple publicly available documents filed with the court to Jon Eckel to assist in his due diligence re: Gilbert and Trina Health; communication with client summarizing discussion with Jon Eckel and information shared with him regarding Gilbert | 1.70<br>350.00/hr | 595.00 |
| 12/4/2012 | Research and review legal authorities re: propriety of "joinder" of motion that has been fully briefed and under submission by the court. | 2.10<br>350.00/hr | 735.00 |
| 12/5/2012 | Telephone conference with Jon Eckel following-up on inquiry in investment with ADRI for clinic operations. | 0.30<br>350.00/hr | 105.00 |
| 12/17/2012 | Receipt and review of Joinder filed by Diabetic Life Pulse Inc. and Limi Management Inc., in Gilbert Defendants' motion to dismiss and in motion to compel arbitration; receipt and review of order issued by court continuing hearing on Shreveport Clinic defendants' motion to dismiss to March 21; forward joinder to Erich Fock (former attorney for Limi and Diabetic Life Pulse) discussing the poor quality of the work and the fact that Gilbert is representing these defendants as a direct conflict of interest in violation of the California Rules of Professional Responsibility; follow-up telephone conversation with Erich Fock re: same; receipt of billing testimonial from Marc Rose as "Trina Health of Newport Beach's Medical Director" provided by Mike Arcangeli. | 1.70<br>350.00/hr | 595.00 |
| 12/20/2012 | Review new Federal Circuit appellate case authority re: Rule 11 sanctions in patent infringement cases against an attorney failing to file a document with the court with factual contentions that have evidentiary support or will likely have evidentiary support after a reasonable opportunity for further investigation or discovery for possible use in argument on new motion to dismiss. | 0.40<br>350.00/hr | 140.00 |
| 12/27/2012 | Communication from client re: Houston clinic and review Diabetes.net website re: same. | 0.20<br>350.00/hr | 70.00 |
| 1/4/2013 | Review new federal case authority in Ninth Circuit expanding personal jurisdiction over willful copyright infringers for possible argument application in pending and new motions to dismiss for lack of personal jurisdiction. | 0.70<br>350.00/hr | 245.00 |
| 1/7/2013 | Communication from client re: diabetes.net website listing of nine operational clinics; review new federal case authorities re: non-infringement opinion letters used to avoid summary judgment in contributory and inducement to infringe cases (argument may be made by Gilbert) and other new legal authority re: potential inapplicability of forum selection clause in arbitration clause should the motion to compel arbitration be granted. | 1.30<br>350.00/hr | 455.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/11/2013 | Receipt and review of Trina Health LLC Line of Credit document provided by Jon Eckel and follow-up communications with clients re: circumstances under which the document was acquired and current status of discussions with Jon Eckel; follow-up communication to Shreveport reporter re: status of article on clinic. | 1.20<br>350.00/hr | 420.00 |
| | **For professional services rendered** | **76.60** | **$26,810.00** |

Additional Charges :

| | | |
|---|---|---|
| 10/20/2012 | Service to locate and identify potential addresses of individuals and businesses for service of process. | 15.96 |
| 10/26/2012 | Service Fee: One Legal service of process on Limi Management, Inc. (Vista Del Mar, Santa Barbara) | 91.15 |
| | Service Fee: One Legal service of process on Diabetic Life Pulse, Inc. (Vista Del Mar, Santa Barbara) | 52.95 |
| | Service Fee: Legal One service of process attempted on Life Pulse Health, LLC (Paseo, Santa Barbara) | 64.95 |
| | Service Fee: One Legal service of process on Glenn A. Wilson (Hermosa Road, Santa Barbara) | 64.95 |
| | Service Fee: One Legal service of process on Richard L. Girard (Mesa School Ln, Santa Barbara) | 64.95 |
| | Service Fee: One Legal service of process on David S. Bradley (Crestline Dr., Santa Barbara) | 129.90 |
| 10/30/2012 | Service Fee: One Legal service of process attempted on John D. Mullen (El Paseo, Santa Barbara) | 156.10 |
| 10/31/2012 | Service Fee: Legal One service of process attempted on Life Pulse Health, LLC (Santa Barbara Street, Santa Barbara) | 79.15 |
| 11/2/2012 | Service Fee: One Legal service of process attempted on Faising Chui (E. Canon Perdido, Santa Barbara) | 64.95 |
| 11/6/2012 | Service Fee: One Legal service of process on Diabetic Life Pulse of Louisiana, LLC (Circle M Road, Benton, LA) | 169.90 |
| 11/7/2012 | Service Fee: One Legal service of process on John D. Mullen (Miracanon Lane, Santa Barbara) | 64.95 |
| | Service Fee: One Legal service of process on Life Pulse Health, LLC (Miracanon Lane, Santa Barbara) | 52.95 |
| 11/14/2012 | Service Fee: One Legal repeated attempted service on Faising Chui (Union Street, Santa Barbara) | 64.95 |
| 12/7/2012 | Further research with service to locate and identify potential addresses of individuals unable to serve at first identified addresses. | 23.92 |

| | | Amount |
|---|---|---|
| | **Total additional charges** | **$1,161.68** |
| | **Administrative fee** | **$804.30** |
| | **Total amount of this bill** | **$28,775.98** |
| | **Previous balance** | **$62,226.21** |
| | Accounts receivable transactions | |
| 8/23/2012 | Payment - Thank You. Check No. 428 | ($56,199.21) |
| 8/23/2012 | Discount of 10% for payment within 5 business days (special offer). | ($6,027.00) |
| | **Total payments and adjustments** | **($62,226.21)** |
| | Balance due | $28,775.98 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

March 22, 2013

In Reference To: *Aoki, et al. v. Gilbert, et al.*
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13426

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/14/2013 | Communications re: Jon Eckel's acquisition of investor information. | 0.20<br>350.00/hr | 70.00 |
| 1/15/2013 | Communications with Marcus Merchasin re: conference call. | 0.20<br>350.00/hr | 70.00 |
| 1/21/2013 | Communications with client re: criminal investigation involving Marc Rose clinic in Costa Mesa; review website reporting possible criminal investigation of Rose and McCarthy clinic. | 0.90<br>350.00/hr | 315.00 |
| 1/25/2013 | Communications with client re: Dr. Leo Murphy as doctor at Trina Health Newport Beach; further investigation re: Newport Beach Clinic. | 1.20<br>350.00/hr | 420.00 |
| 1/28/2013 | Receipt and review of court order re: further briefing on issue re: motion to compel arbitration. | 0.20<br>350.00/hr | 70.00 |
| 1/29/2013 | Communications with reporter in Shreveport re: Marc Rose and McCarthy criminal investigation; review of declaration of Deborah Adcock in support of motion to dismiss. | 0.50<br>350.00/hr | 175.00 |
| 2/5/2013 | Communications with clients re: court order requesting supplemental briefing on issue re: which claims "arise under" the licensing agreement in the complaint, the LA County Task Force and service on Faising Chui. | 0.50<br>350.00/hr | 175.00 |
| 2/6/2013 | Communications with Dr. Aoki re: affidavit by Dr. Adcock and re: motion to dismiss by Louisiana clinic defendant. | 0.30<br>350.00/hr | 105.00 |
| 2/21/2013 | Communications with clients re: case status and resources. | 0.20<br>350.00/hr | 70.00 |
| 2/23/2013 | Begin to research and review legal authorities in response to court order for supplemental briefing re: motion to compel arbitration. | 4.30<br>350.00/hr | 1,505.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/24/2013 | Continue to research and review legal authorities in response to court order for supplemental briefing re: motion to compel arbitration. | 7.50<br>350.00/hr | 2,625.00 |
| 2/25/2013 | Communications with Eric Masamori re: providing description of different patents for use in supplemental brief on issue re: motion to compel arbitration; begin drafting supplemental brief and continue to research re: same; communications with Keith McBride re: same; communications with clients re: argument being made in supplemental brief and scope of same. | 8.20<br>350.00/hr | 2,870.00 |
| 2/26/2013 | Communications with clients re: Texas nurse practitioner and Gilbert's; communications with Keith McBride re: supplemental briefing on motion to compel arbitration; continue drafting supplemental brief and related research of additional legal authorities to support arguments raised in supplemental brief. | 7.90<br>350.00/hr | 2,765.00 |
| 2/27/2013 | Receipt and review of patent description and analysis from Eric Masamori; incorporate patent descriptions into supplemental briefing; continue to draft supplemental brief; prepare request for judicial notice; communications with clients and Keith McBride re: supplemental brief and related issues; review and analyze supplemental briefs submitted by Hayward Clinic Defendants and by Gilbert Defendants; respond to arguments raised in defendants' supplemental briefs; forward brief to clients for review and comment; finalize supplemental brief and file. | 13.40<br>350.00/hr | 4,690.00 |
| 2/28/2013 | Follow-up communications with Keith McBride re: supplemental briefing issues. | 0.20<br>350.00/hr | 70.00 |
| 3/4/2013 | Review communication from client re: Life Pulse Health, LLC, seeking investors through Gust website and research Gust website. | 0.20<br>350.00/hr | 70.00 |
| 3/5/2013 | Communications with client re: Houston clinic and research re: same. | 1.00<br>350.00/hr | 350.00 |
| 3/7/2013 | Telephone conference with Marcus Merchasin re: motion to compel arbitration and re: Hayward Clinic Defendants' desire to settle case. | 0.80<br>350.00/hr | 280.00 |
| 3/11/2013 | Communications with clients re: new Buckman book and investigation re: same. | 0.30<br>350.00/hr | 105.00 |
| 3/12/2013 | Receipt and review of minute order from court re: motion to dismiss by Diabetic Life Pulse of Louisiana; communications with courtroom deputy re: request for relief re: filing opposition brief; prepare request for additional time to file opposition brief and proposed order and file same. | 1.10<br>350.00/hr | NO CHARGE |
| 3/13/2013 | Receipt and review of order to show cause to defendant Bionica to establish good standing with California Secretary State and Franchise Tax Board after forfeited status; communications with clients re: same and re: Hayward Clinic defendants' desire to settle the case. | 0.30<br>350.00/hr | 105.00 |
| | Communication with client re: request for additional time to file opposition brief. | 0.20<br>350.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/14/2013 | Receipt and review of orders denying request for additional time to file opposition brief and granting motion to dismiss Shreveport Clinic with opportunity to amend complaint. | 0.30<br>350.00/hr | NO CHARGE |
| 3/19/2013 | Communications with clients re: dismissal and amended complaint for Shreveport Clinic and service of Faising Chui; receipt and review of order denying motion to compel arbitration and request to stay case pending arbitration; forward order to clients with analysis and explanation for court's reasoning; receipt and review of Bionica's response to order to show cause and supporting declaration and exhibits; forward response to clients with comments. | 2.70<br>350.00/hr | 945.00 |
| 3/20/2013 | Communications with clients re: conference call and re: decision not to assert objections to evidence in support of Bionica's response to order to show cause. | 0.30<br>350.00/hr | 105.00 |
| 3/22/2013 | Review agenda for conference with clients and prepare for meeting; review information regarding new lawsuit involving Gilbert, Jess Rae Booth, and money owed to alleged investor in failed MAT clinic that was to be set up by Normedex; conference call with clients and Keith McBride re: case status and further handling; arrange for service upon Faising Chui in Santa Barbara, including telephone call with process server with additional instructions; begin to address issue of amended complaint to expand on jurisdiction over Shreveport Clinic; follow-up communications with clients re: corporate registration of Houston Clinic entity, Buckman book and re: new Gilbert lawsuit with Normedex. | 3.90<br>350.00/hr | 1,365.00 |
| | **For professional services rendered** | **56.80** | **$19,320.00** |
| | **Administrative fee** | | **$579.60** |
| | **Total amount of this bill** | | **$19,899.60** |
| | **Previous balance** | | **$28,775.98** |
| | Accounts receivable transactions | | |
| 1/14/2013 | Payment - Thank You. Check No. 438 | | ($28,775.98) |
| | **Total payments and adjustments** | | **($28,775.98)** |
| | Balance due | | $19,899.60 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 5/8/13 Union #451

May 04, 2013

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13432

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/23/2013 | Communications with client re: Buckman's ebook on MAT. | 0.20<br>350.00/hr | 70.00 |
| 3/25/2013 | Communications with process serving company re: service on Faising Chui being dispatched; follow-up communications with client re: costs associated with retaining private investigator if Faising Chui avoids service again. | 0.30<br>350.00/hr | 105.00 |
| 3/26/2013 | Communications with process server and clients re: completion of service on Faising Chui. | 0.20<br>350.00/hr | 70.00 |
| 3/27/2013 | Review personal statement by Kay Grosvenor, RN working at Hayward Clinic, posted on-line in search for new position due to anticipated closure of Hayward Clinic; follow-up telephone call with Marcus Merchasin re: same. | 0.50<br>350.00/hr | 175.00 |
| 3/28/2013 | Receipt, analyze and review order denying Gilbert Defendants' Motion to Dismiss and Motion for Summary Judgment and forward order to client with memo re: same. | 0.60<br>350.00/hr | 210.00 |
| 3/31/2013 | Begin to draft first amended complaint, including review of facts to include in document and consideration of potential new exhibits. | 2.00<br>350.00/hr | 700.00 |
| 4/1/2013 | Communications with Marcus Merchasin re: settlement issues; communications with Dr. Aoki re: status of remaining motions to dismiss and time for responding to complaint in light of court's order; continue drafting first amended complaint. | 4.30<br>350.00/hr | 1,505.00 |
| 4/2/2013 | Receipt, review and analyze court's order denying motion to dismiss by Diabetic Innovations and forward to client with discussion re: same; finalize, revise and file first amended complaint; exchange of communications with Kevin Hughey, attorney for Roseville Clinic Defendants, re: facts in the First Amended Complaint not being revised to state Roseville clinic closed. | 6.50<br>350.00/hr | 2,275.00 |
| 4/3/2013 | Follow-up communications with Kevin Hughey re: First Amended Complaint facts and demand for filing further amended complaint to allege updated facts regarding closure of Roseville clinic, and plaintiffs refusal to do so without court | 0.50<br>350.00/hr | 175.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | permission and refusal to seek leave of court to so amend; receipt of court order assigning case to Judge Troy Nunley. | | |
| 4/4/2013 | Telephone conference with Marcus Merchasin re: settlement with Hayward Clinic defendants; review of Gilbert video on website; attempt to download website and ebook; communications with ESI service to discuss options for capturing website and ebook on electronic media. | 1.70<br>350.00/hr | 595.00 |
| 4/8/2013 | Communications with clients re: Hayward Clinic defendants Facebook page information and update re: discussions with counsel about settlement; communications with One Legal re: proof of service status; prepare and file proof of service; prepare status update for clients re: new judge assignment. | 2.80<br>350.00/hr | 980.00 |
| 4/9/2013 | Research re: eBook by Buckman; follow-up communications with expert service re: specialized electronic data collection desired to capture website information in form to be used as exhibits during depositions and trial and to capture eBook data in format to allow printing for hard copy exhibit at trial. | 2.10<br>350.00/hr | 735.00 |
| 4/10/2013 | Review new website posted on internet by Trina Health for Charlotte, North Carolina clinic; begin to draft letter setting forth terms of proposed settlement for Hayward Clinic Defendants, including review of permanent injunctions and terms of settlement with Roseville Clinic Defendants to determine additional and different terms to include; communication with client re: arson fire at clinic. | 3.20<br>350.00/hr | 1,120.00 |
| 4/11/2013 | Continue drafting settlement proposal letter to Hayward Clinic defendants; communications with clients re: draft proposal letter; review electronic back-up of Diabetes.net website and follow-up communications with ediscovery service re: providing exhibits and ability to capture entirety of website in electronic form for use as exhibit; communications with clients re: use of service to capture websites as evidence | 2.50<br>350.00/hr | 875.00 |
| 4/12/2013 | Communications with clients re: additional issues to consider for settlement proposal to Hayward Clinic Defendants; revise and finalize letter with settlement proposal terms and conditions to Hayward Clinic Defendants. | 1.50<br>350.00/hr | 525.00 |
| 4/16/2013 | Receipt and review communication from Dr. Aoki re: settlement communications with Hayward Clinic Defendants. | 0.20<br>350.00/hr | 70.00 |
| 4/17/2013 | Communications with client re: Marc Rose civil litigation and possible criminal investigation related to medical marijuana issues; receipt, review and analysis of new motion to dismiss and motion for summary adjudication filed by Gilbert Defendants to First Amended Complaint; communications with Gilbert re: joinder; receipt and review of joinder and determination re: representation of Faising Chui; communications with clients re: ediscovery service and website downloading. | 5.40<br>350.00/hr | 1,890.00 |
| 4/18/2013 | Continue to review and analyze new motion for summary judgment filed by Gilbert defendants and communication with clients re: same; follow-up with clients re: engaging service to download websites onto electronic media and research re: potential alternatives. | 1.40<br>350.00/hr | 490.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/19/2013 | Further communications with clients and others re: capturing websites as exhibit evidence. | 0.40<br>350.00/hr | 140.00 |
| 4/22/2013 | Communications with client re: Gilbert advertising on Rush Limbaugh radio show and research re: same. | 0.20<br>350.00/hr | 70.00 |
| 4/24/2013 | Telephone conference with counsel for Hayward Clinic Defendants re: status of settlement terms and planned meeting with defendants and opposing counsel; review Rule 26 discovery conference requirements and prepare correspondence to all defense counsel re: scheduling discovery conference and follow-up communications with defense counsel re: same; communications with clients re: same. | 3.20<br>350.00/hr | 1,120.00 |
| 4/25/2013 | Receipt and review of substitution of attorney for Tim Tight counsel; prepare correspondence to attorney for Tim Tight re: Rule 26 conference pending signature of order by Judge Nunley and follow-up communications re: same; communications with clients re: substitution and settlement status with Hayward Clinic defendants; communications from Cella and Gilbert re: discovery conference scheduling. | 2.40<br>350.00/hr | 840.00 |
| 4/29/2013 | Communications from Dr. Aoki re: closure of Hayward clinic; telephone call to Marcus Merchasin's office re: same. | 0.20<br>350.00/hr | 70.00 |
| 4/30/2013 | Research and review legal authorities supporting liability against Greg Gilbert for breach of fiduciary duty and duty of confidentiality arising from attorney-client relationship under California law. | 3.20<br>350.00/hr | 1,120.00 |
| 5/1/2013 | Receipt and review of order approving substitution of attorney for Tim Tight. | 2.00<br>350.00/hr | 700.00 |
| 5/3/2013 | Meeting with Marcus Merchasin to discuss terms of settlement with Hayward defendants. | 1.20<br>350.00/hr | 420.00 |
| | **For professional services rendered** | **48.70** | **$17,045.00** |

Additional Charges :

| | | |
|---|---|---|
| 3/25/2013 | Service Fee: One Legal Service of process on Faising Chui (E. Canon Perdido, Santa Barbara) | 109.95 |
| | Service Fee: One Legal service of process (expedited) on Faising Chui (Canon Perdido, Santa Barbara) | 109.95 |
| 4/9/2013 | Amazon -- Buckman's eBook. | 0.99 |
| 5/3/2013 | Parking for meeting with Marcus Merchasin | 26.25 |
| | **Total additional charges** | **$247.14** |
| | **Administrative fee** | **$511.35** |

| | Amount |
|---|---|
| **Total amount of this bill** | **$17,803.49** |
| **Previous balance** | **$19,899.60** |
| Accounts receivable transactions | |
| 3/25/2013 Payment - Thank You. Check No. 446 | ($19,899.60) |
| **Total payments and adjustments** | **($19,899.60)** |
| Balance due | $17,803.49 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 6/28/13 Umon # 458 $17414 51/xx

June 19, 2013

In Reference To: Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13436

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/4/2013 | Communications with clients re: concerns related to arson fire. | 0.30<br>350.00/hr | NO CHARGE |
| 5/6/2013 | Prepare memo to client discussing settlement terms with Hayward Clinic defendants per meeting with Marcus Merchasin; correspondence to defendants re: setting up discovery conference follow-up. | 2.10<br>350.00/hr | 735.00 |
| 5/7/2013 | Communications with clients re: settlement issues and discovery conference; research re: former employees of Hayward clinic. | 1.60<br>350.00/hr | 560.00 |
| 5/8/2013 | Communications with attorneys Cella and Gilbert re: scheduling of discovery conference. | 0.30<br>350.00/hr | 105.00 |
| 5/10/2013 | Review communications from client re: Shreveport Clinic's National Provider Number (identifying Gilbert), and expiration of Gilbert/Nardo patent. | 0.60<br>350.00/hr | 210.00 |
| 5/13/2013 | Research and review Eastern District of California and 9th Circuit legal authorities re: standard of proof on motions for summary judgment/adjudication for opposing Gilbert's re-filed motion; communications with client re: Shreveport clinic and re: settlement discussions with Hayward Clinic defendants; prepare correspondence to opposing counsel re: scheduling Rule 26(f) discovery conference. | 2.30<br>350.00/hr | 805.00 |
| 5/14/2013 | Further communications with client re: relationship between Gilbert and Shreveport Clinic; communications with Marcus Merchasin re: settlement with Hayward Clinic Defendants, including telephone call with same; prepare memo re: discussions with Marcus Merchasin and status of settlement. | 2.20<br>350.00/hr | 770.00 |
| 5/15/2013 | Review Rule 26(f) requirements for Discovery Conference to prepare for conference call with defendants; conference call with defense counsel Cella and Gilbert; prepare memo to clients reporting details of conference call with defense counsel; review physician immunity exemption research; research and review legal authorities re: Rule 12(b)(6) challenge for purposes of filing | 3.40<br>350.00/hr | 1,190.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | objection with the Court to filing made by defendants and basis for requesting Court to order answers to be filed. | | |
| 5/16/2013 | Research patent cases across country from 2008 to the present to determine whether any trial court has issued rulings interpreting or applying physician immunity. | 2.30<br>350.00/hr | 805.00 |
| 5/21/2013 | Review new case law re: breach of fiduciary duty by attorney under California law. | 0.50<br>350.00/hr | 175.00 |
| 5/22/2013 | Research to determine appropriate procedure to challenge motion to dismiss and try to force answers; begin drafting request for order for defendants to file answers and objection to motion to dismiss. | 3.80<br>350.00/hr | 1,330.00 |
| 5/23/2013 | Continue drafting objection to motion to dismiss/motion for summary adjudication, including related research and preparation of motion chart. | 7.70<br>350.00/hr | 2,695.00 |
| 5/24/2013 | Complete and file request for order and objection to motion to dismiss/motion for summary adjudication; draft and file proposed order and email to court; research re: Rule 56(d) and whether default can be filed against any defendant; forward filed documents to clients with memo. | 8.80<br>350.00/hr | 3,080.00 |
| 5/28/2013 | Review of court minute order and forward to client with note re: same. | 0.20<br>350.00/hr | 70.00 |
| 5/31/2013 | Review and analyze opposition filed by Gilbert defendants and prepare memo to client re: same; telephone conference with Marcus Merchasin re: settlement terms with Hayward Clinic Defendants and follow-up memo with clients re: same; review and analyze joinder filed by defendants represented by Gilbert and forward to clients; follow-up communications with clients re: settlement issues. | 2.80<br>350.00/hr | 980.00 |
| 6/1/2013 | Draft letter to Marcus Merchasin re: status of settlement discussions and terms with Hayward Clinic Defendants; further research re: attorney breach of fiduciary duty. | 4.60<br>350.00/hr | 1,610.00 |
| 6/3/2013 | Communications with clients re: revisions to letter to Marcus Merchasin re: settlement terms with Hayward Clinic Defendants; finalize letter to Marcus Merchasin re: settlement terms. | 1.60<br>350.00/hr | 560.00 |
| 6/7/2013 | Review court order denying request for order requiring defendants' to answer and forward to clients with memo re: same. | 1.10<br>350.00/hr | 385.00 |
| 6/11/2013 | Telephone conference with Marcus Merchasin re: settlement terms and conditions with Hayward Clinic Defendants. | 0.70<br>350.00/hr | 245.00 |
| 6/12/2013 | Prepare memo to clients re: telephone conference with Marcus Merchasin re: status of settlement. | 0.40<br>350.00/hr | 140.00 |
| 6/13/2013 | Communications with clients re: settlement with Hayward Clinic Defendants. | 0.20<br>350.00/hr | 70.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/14/2013 | Further communications with clients re: settlement with Hayward Clinic Defendants; telephone conference with Marcus Merchasin re: same. | 0.40<br>350.00/hr | 140.00 |
| 6/17/2013 | Telephone conference with Marcus Merchasin to discuss settlement terms re: Hayward Clinic defendants. | 0.70<br>350.00/hr | 245.00 |
| | **For professional services rendered** | **48.60** | **$16,905.00** |
| | Additional Charges : | | |
| 5/7/2013 | KnowX Search Fee -- Database Search for Kay Grosvenor address information. | | 2.36 |
| | **Total additional charges** | | **$2.36** |
| | **Administrative fee** | | **$507.15** |
| | **Total amount of this bill** | | **$17,414.51** |
| | **Previous balance** | | **$17,803.49** |
| | Accounts receivable transactions | | |
| 5/8/2013 | Payment - Thank You. Check No. 451 | | ($17,803.49) |
| | **Total payments and adjustments** | | **($17,803.49)** |
| | Balance due | | $17,414.51 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

August 15, 2013

In Reference To: Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13449

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/19/2013 | Begin drafting formal settlement agreement with Hayward Clinic Defendants. | 1.20<br>350.00/hr | 420.00 |
| 6/20/2013 | Continue to draft formal settlement agreement with Hayward Clinic Defendants. | 2.30<br>350.00/hr | 805.00 |
| 6/21/2013 | Continue to draft formal settlement agreement with Hayward Clinic defendants and forward to clients for review; begin drafting opposition to motion to dismiss or, in the alternative, motion for summary judgment filed by Gilbert Defendants. | 4.10<br>350.00/hr | 1,435.00 |
| 6/22/2013 | Review, revise and update opposition to motion for summary judgment to reflect amended complaint and amended motion references within document; research related to opposition brief. | 3.70<br>350.00/hr | 1,295.00 |
| 6/24/2013 | Revise formal settlement agreement and forward to Marcus Merchasin for review and approval; research and drafting re: opposition to motion for summary judgment. | 3.20<br>350.00/hr | 1,120.00 |
| 6/25/2013 | Analyze need for additional evidence in support of opposition to motion for summary judgment and prepare supplemental request for judicial notice and exhibits thereto; analysis of defendants' request for judicial notice and evidence submitted in support of motion and prepare revised and updated objections to request for judicial notice and Gilbert's declaration submitted in support of motion; continue to draft opposition brief and research relevant legal authorities; review record and evidence and begin to prepare response to separate statement of material facts; begin drafting opposition and objection to joinder in motion by non-moving defendants. | 8.10<br>350.00/hr | 2,835.00 |
| 6/26/2013 | Continue to research and review legal authorities, evidence and court record and draft/finalize opposition brief and all papers in support of opposition, including response to separate statement of material facts, plaintiffs' separate statement of disputed facts, plaintiffs' supplemental request for judicial notice with exhibits, opposition and objection to joinder of non-moving defendants, | 12.80<br>350.00/hr | 4,480.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | objections to defendants' request for judicial notice and to declaration of Gilbert. | | |
| 6/27/2013 | Review Local Rules re: Notice of Settlement requirements; prepare and file Notice of Settlement and forward same to clients; forward papers filed in opposition to motion for summary judgment to clients with memo. | 1.40<br>350.00/hr | 490.00 |
| 7/3/2013 | Telephone conference with Marcus Merchasin re: terms of formal settlement agreement; prepare status email to client re: same; receipt, review and analyze defendants' reply papers to motion for summary judgment and forward to client with analysis and discussion of same. | 1.70<br>350.00/hr | 595.00 |
| 7/5/2013 | Communication with client re: proposed order. | 0.20<br>350.00/hr | NO CHARGE |
| 7/8/2013 | Review and analyze Supplemental Declaration of Greg Gilbert and forward to clients with discussion of same; receipt and review of list of financial documents to request from Hayward Clinic. | 0.80<br>350.00/hr | 280.00 |
| 7/9/2013 | Communication with clients re: errors in Gilbert Declaration and timetable prepared by client; analyze same. | 0.30<br>350.00/hr | 105.00 |
| 7/11/2013 | Prepare letter to Marcus Merchasin requesting financial documentation in lieu of disputed paragraph in formal settlement agreement; communications with client re: Hayward Clinic active website. | 0.80<br>350.00/hr | 280.00 |
| 7/16/2013 | Telephone conference with Marcus Merchasin re: financial information for Hayward Clinic defendants and further handling re: same. | 0.40<br>350.00/hr | 140.00 |
| 7/23/2013 | Communications with clients and follow-up with opposing counsel re: financial information from Hayward Clinic's CPA. | 0.30<br>350.00/hr | 105.00 |
| 7/29/2013 | Communications with clients re: CPA review of Hayward Clinic's financial documents and Trina Health of Sacramento; research re: entity status of Trina Health. | 0.30<br>350.00/hr | 105.00 |
| 7/30/2013 | Review response from Medicare re: no change in NCD and inquiry to be made into Shreveport Clinic claims of Medicare reimbursement for OIVIT. | 0.20<br>350.00/hr | NO CHARGE |
| 8/2/2013 | Telephone conference with Marcus Merchasin re: status of financial information acquisition and settlement agreement revisions. | 0.40<br>350.00/hr | 140.00 |
| 8/5/2013 | Communications with clients and radio station re: new advertisements by Trina Health re: Sacramento Clinic. | 0.50<br>350.00/hr | 175.00 |
| 8/6/2013 | Follow-up communications with radio station and clients re: Trina Health advertisement status. | 0.30<br>350.00/hr | 105.00 |
| 8/7/2013 | Communications with clients re: concerns about forcing take-down of Trina Health advertisement resulting in claims of violating First Amendment rights. | 0.40<br>350.00/hr | 140.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/9/2013 | Telephone conversation with owner of radio station re: need for evidence of false nature of radio advertisement by Trina Health; research re: FDA status of artificial pancreas and prepare correspondence to radio station owner re: same; prepare correspondence to NIH physician involved in artificial pancreas program re: Trina Health advertisement and trademark; communications with clients re: Trina Health advertisement. | 3.70<br>350.00/hr | 1,295.00 |
| 8/12/2013 | Follow-up communications with NIH doctor in artificial pancreas program and with clients re: Trina Health. | 0.30<br>350.00/hr | 105.00 |
| | **For professional services rendered** | **47.40** | **$16,450.00** |
| | **Administrative fee** | | **$493.50** |
| | **Total amount of this bill** | | **$16,943.50** |
| | **Previous balance** | | **$17,414.51** |
| | Accounts receivable transactions | | |
| 7/1/2013 | Payment - Thank You. Check No. 458 | | ($17,414.51) |
| | **Total payments and adjustments** | | **($17,414.51)** |
| | Balance due | | $16,943.50 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 1/28/14 [illegible] Union # 479

December 17, 2013

In Reference To:Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13456

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2013 | Revisions to settlement agreement with Hayward Clinic Defendants and forward same to opposing counsel. | 1.10<br>350.00/hr | NO CHARGE |
| 9/6/2013 | Communication to NIH physician associated with Artificial Pancreas program regarding Shreveport clinic marketing. | 0.40<br>350.00/hr | NO CHARGE |
| 9/10/2013 | Communications with opposing counsel re: death of Gary Mugg, settlement agreement with Hayward Clinic Defendants and revisions to same. | 1.80<br>350.00/hr | NO CHARGE |
| 9/11/2013 | Prepare status report to clients re: death of Gary Mugg and further handling of settlement with Hayward Clinic Defendants due to death. | 0.50<br>350.00/hr | 175.00 |
| 9/18/2013 | Prepare status report to clients re: execution of settlement agreement by defendants, website and Facebook page coming down and access to financial documents. | 0.30<br>350.00/hr | 105.00 |
| 9/20/2013 | Communications with Andre Janasik of Hilton Head, South Carolina and forward information to same re: Medicare ruling and public information re: case and Gilbert; forward documents provided by Janasik to clients. | 1.50<br>350.00/hr | NO CHARGE |
| 9/23/2013 | Forward settlement agreement executed by Hayward Clinic Defendants and request execution by clients. | 0.20<br>350.00/hr | 70.00 |
| 9/24/2013 | Prepare communication to ADRI Board requesting permission to send cease and desist letter and discussing value of communications with third parties who have information and documents of value to lawsuit. | 0.80<br>350.00/hr | 280.00 |
| 10/2/2013 | Review proposed website "News Flash" and advise re: same. | 0.40<br>350.00/hr | 140.00 |
| | Communications with opposing counsel re: Hayward Clinic Defendants settlement agreement. | 0.30<br>350.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/3/2013 | Research and review rules of civil procedure and case authority to determine whether federal court has priority for civil cases for actions involving individuals of senior status and prepare communication to clients re: results of research. | 2.20<br>350.00/hr | 770.00 |
| 10/4/2013 | Draft stipulation, consent judgment, permanent injunction and proposed order; review Shreveport clinic's updated website; review Charlotte clinic and New York clinic corporate information. | 2.10<br>350.00/hr | 735.00 |
| 10/7/2013 | Communications with opposing counsel re: judgment; entity research for cease and desist letters; draft cease and desist letters to Charlotte and Houston clinics. | 2.30<br>350.00/hr | 805.00 |
| 10/8/2013 | Communications with clients re: revisions to cease and desist letters; revise and finalize cease and desist letters to Houston and Charlotte clinics; follow-up communications re: New York clinic and re: reduced time for treatment being used by Gilbert's clinics. | 3.10<br>350.00/hr | 1,085.00 |
| 11/13/2013 | Review communications from client re: Medical Board inspection. | 0.20<br>350.00/hr | 70.00 |
| 12/17/2013 | Communications with New York Department of State, Division of Corporations, re: requesting copy of Articles of Organization for Trina Health of New York to finalize and send cease and desist letter; communications with Hayward Clinic defendants' counsel re: stipulated judgment status and arranging to pick-up pumps. | 0.40<br>350.00/hr | 140.00 |
| | **For professional services rendered** | **17.60** | **$4,375.00** |
| | Additional Charges : | | |
| 10/10/2013 | Priority Mail delivery to Houston Clinic addressees. | | 15.15 |
| | Priority Mail delivery to North Carolina Clinic addressee. | | 5.05 |
| 12/17/2013 | New York Department of State, Division of Corporations copy charge for Articles of Organization for Trina Health of New York, LLC. | | 5.00 |
| | **Total additional charges** | | **$25.20** |
| | **Administrative fee** | | **$131.25** |
| | **Total amount of this bill** | | **$4,531.45** |
| | **Previous balance** | | **$16,943.50** |
| | Accounts receivable transactions | | |
| 8/26/2013 | Write off per email of August 21, 2013. | | ($1,000.00) |

| | | Amount |
|---|---|---|
| 8/29/2013 | Payment - Thank You. Check No. 465 | ($15,943.50) |
| | **Total payments and adjustments** | **($16,943.50)** |
| | Balance due | $4,531.45 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid
4/19/14
Uncont# 491

April 18, 2014

In Reference To: Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13462

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2014 | Communications re: cease and desist letter to New York clinic principal; finalize letter and forward to appropriate addresses. | 1.10<br>350.00/hr | 385.00 |
| 1/7/2014 | Communications with Marcus Merchasin and client re: [redacted] | 0.90<br>350.00/hr | NO CHARGE |
| | Arrange conference call with attorneys for New York clinic investor and communications with client re: same. | 0.50<br>350.00/hr | 175.00 |
| 1/8/2014 | Conference call with attorneys for New York Clinic investor (Sudakoff) and communications with client summarizing same. | 1.00<br>350.00/hr | 350.00 |
| 1/11/2014 | Review information from client re: North Texas (Houston) clinic. | 0.20<br>350.00/hr | 70.00 |
| 1/14/2014 | Additional communications with Marcus Merchasin and clients re: efforts to acquire pumps and consent judgment from Hayward Clinic Defendants and attorney. | 1.00<br>350.00/hr | NO CHARGE |
| 1/21/2014 | Communication with clients re: inability to meet with Marcus Merchasin because of his deposition schedule going long prohibiting meeting. | 0.30<br>350.00/hr | NO CHARGE |
| 2/3/2014 | Communications with client re: whether elevated glucose levels and fatigue are common side effects following treatment and whether the defendant clinics may be doing something incorrectly if this is happening. | 0.30<br>350.00/hr | 105.00 |
| 2/12/2014 | Review Facebook page and collect information for use as potential evidence for motion for preliminary injunction. | 0.50<br>350.00/hr | 175.00 |
| 2/13/2014 | Follow-up communications with client re: Facebook page. | 0.20<br>350.00/hr | 70.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/21/2014 | Review communications from client and materials included therewith. | 0.30<br>350.00/hr | 105.00 |
| 2/24/2014 | Communications with client re: North Texas clinic and how things are going at that clinic to evaluate for possible use as evidence in future motion for preliminary injunction; review latest posting on Facebook re: same. | 0.80<br>350.00/hr | 280.00 |
| 3/11/2014 | Research Texas entities and individuals affiliated with Fort Worth and Dallas clinics for purposes of sending cease and desist letters; draft cease and desist letters to Fort Worth and Dallas clinics and forward to clients for review and approval; locate information on Austin clinic and forward to client. | 3.20<br>350.00/hr | 1,120.00 |
| 3/12/2014 | Finalize and send cease and desist letters to Trina Health of Dallas and North Texas (Fort Worth) and follow-up communications with clients re: same. | 0.60<br>350.00/hr | 210.00 |
| 3/14/2014 | Prepare cease and desist letter to Trina Health Austin, LLC and communications with clients re: same and update on delivery of Dallas/Fort Worth letters. | 0.80<br>350.00/hr | 280.00 |
| 3/19/2014 | Communications with clients re: delivery of cease and desist letter to Austin clinic. | 0.10<br>350.00/hr | 35.00 |
| 3/21/2014 | Update to clients re: delivery of cease and desist letter to Dr. Pickell in Fort Worth. | 0.20<br>350.00/hr | 70.00 |
| 3/28/2014 | Communications from client re: possible continued use of MAT by Dr. Nathan Nachlas and re: follow-up on Hayward Clinic settlement issues. | 0.30<br>350.00/hr | 105.00 |
| 4/1/2014 | Review Van Sickle law and motion ruling provided by client and communications re: same; prepare permission letter to Marcus Merchasin re: communications with clients and communications with clients re: same. | 1.30<br>350.00/hr | NO CHARGE |
| 4/2/2014 | Review new US Supreme Court case (Lexmark v. Static Control Components) regarding false advertising standing and damages. | 1.10<br>350.00/hr | 385.00 |
| 4/3/2014 | Communications with counsel for Van Sickle re: hearing on law and motion matter; follow-up with clients re: same. | 0.90<br>350.00/hr | NO CHARGE |
| 4/4/2014 | Communications with client re: suspended status of Trina Health with the State of California. | 0.30<br>350.00/hr | 105.00 |
| | Communications with Michael Bradley providing copy of executed final settlement agreement with Hayward Clinic as enforceable, final and binding document between the parties. | 0.70<br>350.00/hr | NO CHARGE |
| 4/9/2014 | File stipulation, consent judgment, permanent injunction and proposed order between plaintiffs and Hayward Clinic defendants and communications with clients re: same; communication re: Monte Stettin. | 1.40<br>350.00/hr | 490.00 |
| 4/11/2014 | Communication from client re: Austin and Scottsdale Clinics. | 0.20<br>350.00/hr | 70.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 4/13/2014 | Communication with client re: cease and desist letter sent to Austin clinic individuals. | 0.20<br>350.00/hr | 70.00 |
| 4/15/2014 | Review and analyze objection and declaration filed by Gilbert defendants to stipulation and consent judgment; forward to clients. | 1.20<br>350.00/hr | 420.00 |
| 4/16/2014 | Receipt and review of order denying Kunz's and MedEdCo's Motion to Dismiss for lack of jurisdiction and forward to clients with communication requesting permission to begin drafting motion for preliminary injunction; receive permission from client to proceed with drafting motion. | 0.90<br>350.00/hr | 315.00 |
| | **For professional services rendered** | **20.50** | **$5,390.00** |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 3/11/2014 | Texas Secretary of State - Search fees related to cease and desist letters to Fort Worth and Dallas clinics. | 9.25 |
| 3/12/2014 | Postage -- Priority Mail flat rate for cease and desist letters to Trina Health of Dallas and North Texas (Fort Worth). | 30.30 |
| 3/14/2014 | Postage - Priority Mail flat rate for cease and desist letter to Trina Health Austin. | 5.05 |
| | **Total additional charges** | **$44.60** |
| | **Administrative fee** | **$161.70** |
| | **Total amount of this bill** | **$5,596.30** |
| | **Previous balance** | **$4,531.45** |

Accounts receivable transactions

| Date | Description | Amount |
|---|---|---|
| 1/28/2014 | Payment - Thank You. Check No. 479 | ($4,531.45) |
| | **Total payments and adjustments** | **($4,531.45)** |
| | Balance due | $5,596.30 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

Paid 10/15/14
32009.65

October 13, 2014

In Reference To: Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13490

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/17/2014 | Draft and file plaintiffs' response to objections and declaration of Gilbert; draft and file plaintiffs' objection to Trina Health as a party to objections and order until "good standing" is proven, including research re: same. | 4.70<br>350.00/hr | 1,645.00 |
| 4/21/2014 | Receipt and review of Gilbert Defendants' reply to plaintiffs' objection to Trina Health's lack of good standing; research with Nevada Secretary of State re: Trina Health; forward filing to clients with brief memo re: same; begin research re: entity issues. | 1.80<br>350.00/hr | 630.00 |
| 4/22/2014 | Review communication from Gilbert demanding retracting of statements made in court filing suggesting perjury; forward same to client. | 0.30<br>350.00/hr | 105.00 |
| 4/23/2014 | Additional communications with Defendant Gilbert and clients re: request for retraction of allegations made regarding false statements in Gilbert Declaration; communications with client re: requirement of good standing with California for foreign entity as applied to Trina Health. | 0.80<br>350.00/hr | 280.00 |
| 4/25/2014 | Communications re: cease and desist letter to Scottsdale Clinic operators and to Trina Health of Arizona aka Diabetic Innovations LLC (except Kunz); review evidence forwarded by Michael Bradley re Kunz clinic. | 0.50<br>350.00/hr | 175.00 |
| 5/1/2014 | Prepare cease and desist letter to Scottsdale Clinic operators (except Melanie Kunz) and forward to clients; communications with clients re: Gilbert conduct; review communications sent by Michael Arcangeli and Michael Bradley re: Gilbert "as a fraud" to third parties; communications from clients re: Dallas/Fort Worth clinic. | 1.90<br>350.00/hr | 665.00 |
| 5/5/2014 | Communications with Michael Bradley re: reporting Gilbert to SEC re: violating permanent injunction against securities related activities; review correspondence from Dr. Aoki to Oman conference organizer re: Gilbert; communication with client re: certification of suspension of Trina Health, LLC by California. | 0.70<br>350.00/hr | 245.00 |

Thomas T. Aoki, M.D.



| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2014 | Communication from client re: trinadiabetes.com website and review same; communication re: response from conference organizer re: Gilbert. | 0.90<br>350.00/hr | 315.00 |
| 5/12/2014 | Communications re: new information appearing on Trina Health website and access website to review and print out new web pages; communications with clients re: reporting McClellan clinic as per discussions with CMA re. MBC. | 0.90<br>350.00/hr | 315.00 |
| 5/16/2014 | Communications with clients re: reporting Gilbert to state and federal agencies. | 0.20<br>350.00/hr | 70.00 |
| 5/20/2014 | Review letter written by client to North Caroline Medicare Intermediary. | 0.20<br>350.00/hr | 70.00 |
| 5/21/2014 | Communication from Michael Bradley re: additional clinics appearing on diabetes.net; review Gilbert's website and print out new web pages. | 1.30<br>350.00/hr | 455.00 |
| 5/27/2014 | Receipt and review of communication from ADRI board requesting information about issues relating to Gilbert's entity change to Nevada. | 0.20<br>350.00/hr | 70.00 |
| 6/2/2014 | Receipt and review of Order declining to approve stipulation for consent judgment and permanent injunction and forward to clients; research and order certified documents re: Trina Health from Nevada Secretary of State; research relevant laws and respond to clients' questions regarding claim of new Nevada entity by Gilbert and effect thereof. | 4.20<br>350.00/hr | 1,470.00 |
| 6/3/2014 | Communications with clients re: Gilbert NV entity and re: defendant Wannakuwatte's bankruptcy and guilty plea to Ponzi scheme. | 0.20<br>350.00/hr | 70.00 |
| 6/4/2014 | Communications re: clients complaint re: Gilbert made to the FBI. | 0.20<br>350.00/hr | 70.00 |
| 6/5/2014 | Receipt and review of Trina Health Nevada corporate documents and forward same to clients. | 0.20<br>350.00/hr | 70.00 |
| 6/9/2014 | Communications with Michael Bradley re: reason why a TRO is not a practical option to pursue against Gilbert; review response letter re: Medicare fraud complaint against Trina Health Diabetes of North Carolina. | 0.70<br>350.00/hr | 245.00 |
| 6/10/2014 | Revise stipulated consent judgment and permanent injunction and forward to Marcus Merchasin for approval;<br>telephone conference with Bob Yeary re: Gilbert and prepare short memo to clients re: same. | 1.20<br>350.00/hr | 420.00 |
| 6/11/2014 | Telephone conference with Marcus Merchasin re: revisions to stipulated consent judgment; forward revised judgment to clients with memo seeking approval of same and follow-up communications re: same. | 0.50<br>350.00/hr | 175.00 |
| 6/12/2014 | Communications with clients re: terms of settlement with Hayward Clinic defendants and reasons for revising stipulated consent judgment (to comply with court order); communications with clients and review information received from Bob Yeary re: Gilbert fraud. | 0.80<br>350.00/hr | 280.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/13/2014 | Communications with clients reason to re-file stipulated consent judgment. | 0.20<br>350.00/hr | 70.00 |
| 6/18/2014 | Communications with client re: attempt to acquire info, pumps and documents from Hayward clinic defendants per settlement agreement. | 0.20<br>350.00/hr | 70.00 |
| 6/24/2014 | Communications with clients re: revised stipulated consent judgment and issues related thereto; analyze proposed judgment to address issues. | 0.30<br>350.00/hr | 105.00 |
| 6/25/2014 | Communications from clients re: cease and desist letters to be sent to Alabama and Memphis clinics and review information sent re: same; respond to clients' questions re: stipulated consent judgment. | 0.70<br>350.00/hr | 245.00 |
| 6/26/2014 | Follow-up communications with client re: consent judgment issues and cease and desist letter address information; draft cease and desist letters to Alabama and Memphis clinics and forward to clients; revise consent judgment and forward to Marcus Merchasin for review and approval. | 2.40<br>350.00/hr | 840.00 |
| 7/10/2014 | Review official information regarding Alabama and Memphis clinics provided by clients to confirm cease and desist letters sent to correct addresses. | 0.20<br>350.00/hr | 70.00 |
| 7/15/2014 | Research re: 2014 Supreme Court decision impacting induced infringement cause of action (Limelight v. Akamai); review 2014 Supreme Court decision Nautilus v. Biosig impacting patent claim construction issues; review 2014 Supreme Court decision addressing viability of laches defense in copyright infringement cases (Petrella v MGM). | 3.10<br>350.00/hr | 1,085.00 |
| 7/23/2014 | Receipt and review of order on motion to dismiss/motion for summary judgment and forward same to clients. | 1.10<br>350.00/hr | 385.00 |
| 7/24/2014 | Send redlined and clean revised consent judgment to Chris Cella pursuant to the court order and seeking approval as to form; communications with clients re: same; receipt and review of scheduling order from court asking for Joint Status Report to be filed and forwarding same to clients. | 1.80<br>350.00/hr | 630.00 |
| 7/25/2014 | Research re: Nunley and Delaney IP cases; communications with clients re: Delaney; draft rule 7.1 disclosure and forward to clients to confirm accuracy; begin drafting joint status report; receipt and review of Notice of Withdrawal of Chris Cella and firm from representation of Gilbert et al. and forward to clients with memo re: same. | 3.80<br>350.00/hr | 1,330.00 |
| 7/28/2014 | Follow-up communications re: disclosure statement; finalize and file same; follow-up communications re: consenting to magistrate judge and VDRP program; communications with court administrators re: Pacer error showing case as being "dismissed;" communications with Chris Cella re: Local Rule 182(d) requiring court approval to withdraw from representation because Gilbert would be left in pro per; follow-up communications with client re: Pacer problems and Cella. | 2.30<br>350.00/hr | 805.00 |
| 7/29/2014 | Follow-up communications re: correction of Pacer error; further communications with Chris Cella re: Local Rule 182(d) compliance. | 0.60<br>350.00/hr | 210.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/30/2014 | Receipt, review and analyze Chris Cella's Ex Parte Application to Withdraw as Counsel for Gilbert et al and proposed order; forward to clients with memo re: same. | 1.20<br>350.00/hr | 420.00 |
| 7/31/2014 | Communications with clients re: issue of whether to renew the motion to disqualify Gilbert; receipt and review of minute order from court ordering ADRI and Aoki to file response to ex parte application to withdraw within 7 days and forward same to clients with memo. | 1.10<br>350.00/hr | 385.00 |
| 8/1/2014 | Telephone conference with Dr. Aoki and Michael Bradley re: pending issues, including disqualification of Gilbert. | 0.50<br>350.00/hr | 175.00 |
| 8/2/2014 | Begin to draft joint status report; communications with Chris Cella re: withdrawal and whether he forwarded email re: approval of revised stipulation consent judgment; forward revised stipulated consent judgment to Gilbert for approval as to form. | 2.40<br>350.00/hr | 840.00 |
| 8/4/2014 | Continue to draft joint status report; forward to clients for review and approval; communications from client re letter of complaint to Medicare provider for Texas and Mississippi re: Trina Health Texas clinics and Global Infusions in Mississippi. | 3.50<br>350.00/hr | 1,225.00 |
| 8/5/2014 | Revise draft joint status report per clients and forward to opposing counsel with communication re: same; communicate with clients re: consent to magistrate judge; further communications with clients re: Gilbert disqualification issues. | 2.10<br>350.00/hr | 735.00 |
| 8/6/2014 | Communication with clients consent to jurisdiction of magistrate; prepare and file consent document; communications from Gilbert re: joint status report; communications with court administration re: issues associated with efiling system; telephone conference with Marcus Merchasin's office re: Joint Status Report; prepare draft response to ex parte application, including related research, and forward to clients for review and approval. | 2.80<br>350.00/hr | 980.00 |
| 8/7/2014 | Prepare revised Joint Status Report and forward to attorneys and clients for approval before filing; finalize and file Joint Status Report and Response to Ex Parte Application to Withdraw; forward filed documents to clients. | 0.90<br>350.00/hr | 315.00 |
| 8/12/2014 | Respond to telephone call by Greg Gilbert with email asking if he would be around on 8/13 for telephone call and indicating that email was always option for communicating. | 0.20<br>350.00/hr | 70.00 |
| 8/13/2014 | Receipt and review of order granting Cella's request to withdraw and forwarding same to clients with memo. | 0.30<br>350.00/hr | 105.00 |
| 8/15/2014 | Receipt of email from Gilbert stating he would telephone on Monday, August 18, 2014. | 0.20<br>350.00/hr | 70.00 |
| 8/18/2014 | Telephone conference with Marcus Merchasin re: communications he has had with Gilbert re: threatened lawsuit against ADRI, Aoki and counsel, receiving authorization to sign electronically his name on judgment, and requesting immediate resubmission of judgment as revised. | 0.80<br>350.00/hr | 280.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/20/2014 | Finalize revised stipulated consent judgment and permanent injunction and file with court; forward same to clients with memo. | 0.80<br>350.00/hr | 280.00 |
| 8/25/2014 | Telephone conference with Marcus Merchasin detailing offer made to Hayward Clinic defendants to assign "claim" to Gilbert Defendants if they refused to stipulate to judgment and went in on counterclaim against ADRI and Aoki. | 0.70<br>350.00/hr | 245.00 |
| 8/26/2014 | Receipt of consent judgment signed by Judge Nunley and forward to clients with memo; communications with court Pacer administrator re: case appearing as "closed" on Pacer; prepare and file voluntary dismissal of deceased defendant Gary Mugg. | 1.10<br>350.00/hr | 385.00 |
| 8/28/2014 | Telephone conference with Marcus Merchasin re: Gilbert's offer to settle and written offer; review forwarded email from Marcus Merchasin with Gilbert's written settlement offer. | 0.60<br>350.00/hr | 210.00 |
| 8/29/2014 | Receipt and review of Gilbert Defendants' request for extension of time to file responsive pleading. | 0.30<br>350.00/hr | 105.00 |
| 9/2/2014 | Forward request to extend time and Gilbert declaration re: same to clients with memo; review emails and document links re: Santa Barbara clinic defendants and communicate with clients re: same. | 1.20<br>350.00/hr | 420.00 |
| 9/8/2014 | Review communication from clients re: update to ADRI website to reflect consent judgment, make revisions thereto and respond to clients with revisions. | 0.60<br>350.00/hr | 210.00 |
| 9/9/2014 | Receipt and review of order granting request to for extension of time to file responsive pleading. | 0.20<br>350.00/hr | 70.00 |
| 9/16/2014 | Review communications between Mike Arcangeli and Dr. Adcock re: Gilbert and Diabetic Life Pulse; review new information appearing on internet and diabetes.net website; communications re: clinical trials and misrepresentations by Gilbert defendants re: same; review Answer to Complaint and Counterclaim against ADRI and Aoki; communication with Michael Bradley re: receipt of copy of Answer. | 2.30<br>350.00/hr | 805.00 |
| 9/22/2014 | Receipt and review of motion to bifurcate and supporting materials filed by Gilbert Defendants related to unfiled motion to arbitrate and forward same to clients with memo; further communications with clients re: clinical studies issue. | 1.40<br>350.00/hr | 490.00 |
| 9/25/2014 | Communications with clients re: Country Place Homes and Gilbert's involvement, appointment of magistrate, case status, and potential insurance coverage; telephone conference with clients re: insurance issues; begin to review insurance policy and follow-up communications with client re: further information required regarding policies of insurance before claims can be filed. | 1.80<br>350.00/hr | 630.00 |
| 9/26/2014 | Further communications with client re: insurance coverage and policy; telephone conference with Dr. Aoki and Michael Bradley re background information, case status and insurance coverage. | 1.20<br>350.00/hr | 420.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/29/2014 | Communications with client re: motion to bifurcate, diabetes.net and Houston clinics. | 0.20<br>350.00/hr | 70.00 |
| 9/30/2014 | Receipt, review and analyze Gilbert Defendant's motion to arbitrate and forward same to client with memo re: arbitration re: court proceedings as options going forward; begin to draft answer to counterclaim and research proper affirmative defenses. | 3.60<br>350.00/hr | 1,260.00 |
| 10/1/2014 | Communications with clients re: declining arbitration as an option; continue to prepare answer to counterclaim, including affirmative defenses and related research to identify appropriate affirmative defenses to assert for claims made; forward draft answer for clients to review and approve. | 7.30<br>350.00/hr | 2,555.00 |
| 10/3/2014 | Communications with clients re: answer to counterclaim. | 0.20<br>350.00/hr | 70.00 |
| 10/5/2014 | Communications with client re: revisions and finalization of answer to counterclaim and re: emails establishing Gilbert as former counsel to Dr. Aoki; file answer and forward to clients. | 3.40<br>350.00/hr | 1,190.00 |
| 10/8/2014 | Communication from clients re: Gilbert as attorney for Viratech; continue to review and analyze insurance company policies and draft letter to the Hartford to submit claim for defense of counterclaim; forward draft letter to client for review and approval. | 3.70<br>350.00/hr | 1,295.00 |
| 10/10/2014 | Review communications from client re: Viratech and approving letter to insurance company; research claims department addresses and finalize letters to both Hartford and Travelers on behalf of the clients; communications with Travelers via telephone and email to initiate claim process and transfer documentation. | 2.40<br>350.00/hr | 840.00 |
| 10/13/2014 | Telephone conference with Tom Feeley's office re: status of Tahoe litigation against Gilbert and upcoming oral argument (.5) | 0.50<br>350.00/hr | 175.00 |
| | **For professional services rendered** | **88.60** | **$31,010.00** |

Additional Charges :

| | | |
|---|---|---|
| 5/1/2014 | Postage - Priority mailing of cease and desist letters to Scottsdale Clinic operators. | 10.10 |
| 6/5/2014 | Certification and copy fee from Nevada Secretary of State for Trina Health LLC documents. | 34.00 |
| 6/26/2014 | Postage - Priority mailing of cease and desist letters to Memphis and Alabama clinics. | 15.15 |
| 10/10/2014 | Postage - Priority mailing of claims submission letters to The Hartford and Travelers | 10.10 |
| | **Total additional charges** | **$69.35** |
| | **Administrative fee** | **$930.30** |

| | | Amount |
|---|---|---|
| | **Total amount of this bill** | **$32,009.65** |
| | **Previous balance** | **$5,596.30** |
| | Accounts receivable transactions | |
| 4/19/2014 | Payment - Thank You. Check No. 491 | ($5,596.30) |
| | **Total payments and adjustments** | **($5,596.30)** |
| | Balance due | $32,009.65 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

**Law Offices of Joanna R. Mendoza. P.C.**
P.O. Box 2593
Granite Bay, CA 95746
(916) 781-7600

Invoice submitted to:
Thomas T. Aoki, M.D.
Aoki Diabetes Research Institute
1021 El Sur Way
Sacramento, CA 95864

December 26, 2015

In Reference To: Aoki, et al. v. Gilbert, et al.
USDC Eastern District of California Case No. 2:11-cv-02797

Invoice #13511

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2014 | Receipt and review of communications from Travelers Insurance re: receipt of tender. | 0.20<br>350.00/hr | 70.00 |
| 10/15/2014 | Prepare response to Traveler's email. | 0.20<br>350.00/hr | 70.00 |
| 10/17/2014 | Communications with Michael Bradley re: receiving calls relating to Greg Gilbert and referring calls to the client (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 10/20/2014 | Research re: de facto dissolution of LLC allowing for liability of individual members of the LLC. | 0.90<br>350.00/hr | 315.00 |
| 10/22/2014 | Communicate with Gilbert and court re: stipulating to continuance of hearing date; prepare stipulation and proposed order and file and prepare memo to client re: same; begin to prepare objections to Gilbert Declaration submitted in support of motion, including review of agreements and former testimony and former court-orders; review communication from Travelers; communications with counsel for El Dorado County case and forward same to clients. | 4.20<br>350.00/hr | 1,470.00 |
| 10/23/2014 | Receipt and review letter from the Hartford; review Country Place Senior Living website link provided by client (no charge); research state and federal law re: delay and prejudice on ability to seek arbitration; continue drafting opposition papers to motion to arbitrate and related research. | 3.70<br>350.00/hr | 1,295.00 |
| 10/27/2014 | Receipt of executed stipulation and order by Judge Nunley re: continuing hearing date on Motion to Arbitrate and Motion to Bifurcate; continue drafting opposition. | 1.20<br>350.00/hr | 420.00 |
| 10/29/2014 | Continue drafting opposition papers and research related thereto. | 2.10<br>350.00/hr | 735.00 |
| 10/31/2014 | Continue drafting opposition to motion to arbitration and motion to bifurcate. | 1.30<br>350.00/hr | 455.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/2/2014 | Further research re: waiver of right to arbitrate by prejudicial delay; continue drafting brief re: opposition to motion to compel arbitration; continue to draft request for judicial notice and objections to moving papers. | 4.70<br>350.00/hr | 1,645.00 |
| 11/4/2014 | Research re: procedures for motion for default judgment by court to defendant who has appeared in action; communications with Franchise Tax Board to request certified status letter for Trina Health; finalize and file opposition to motions to arbitrate and bifurcate, request for judicial notice and objections to Gilbert declaration; prepare memo to client re: same and re: motion for default status; begin drafting motion for default. | 6.80<br>350.00/hr | 2,380.00 |
| 11/5/2014 | Communication from client re; breathing test promoted by opponents' clinics (no charge); receipt of email from client with video links and review videos for evidence. | 0.80<br>350.00/hr | 280.00 |
| 11/6/2014 | Communications re: Secretary of State and entity status of Trina Health; continue drafting motion for default. | 1.20<br>350.00/hr | 420.00 |
| 11/7/2014 | Receipt and review of communication from client re: Trina Health of West LA (no charge). | 0.10<br>350.00/hr | NO CHARGE |
| 11/11/2014 | Prepare communication to contact at Department of Business Oversight to inquire about conduct engaged in by Gilbert with Trina Health; research re: complaint with NV Secretary of State regarding filing for new entity status by entity that exists in California not in good standing -- owing taxes to California Franchise Tax Board. | 0.80<br>350.00/hr | 280.00 |
| 11/12/2014 | Research re: insureds' rights when defense provided by several insurers and duties owed by and to counsel appointed by insurance company; receipt and review response from Department of Business Oversight contact; continue drafting motion to strike, for default, declaration in support thereof and proposed order. | 4.40<br>350.00/hr | 1,540.00 |
| 11/13/2014 | Communications with Court re: status of hearing on motions to arbitrate and bifurcate and request to appear by telephone; receipt and review of minute order vacating hearing and deeming motions submitted without oral argument; continue drafting, finalize and file motion to strike and for default and supporting papers related thereto; forward filed documents to client with memo re: same. | 5.90<br>350.00/hr | 2,065.00 |
| 11/14/2014 | Communication with client re: status of late filing of reply brief by Gilbert. | 0.10<br>350.00/hr | 35.00 |
| 11/16/2014 | Communications from client re: salary of clinic physician and Gilbert's claims for discovering MAT (no charge). | 0.30<br>350.00/hr | NO CHARGE |
| 11/17/2014 | Communications with client re: Trina Health LLC status and legal consequences thereof. | 0.30<br>350.00/hr | 105.00 |
| 11/18/2014 | Communications with client re: questions relating to paying outstanding taxes for entity, failure to file reply brief, and corporate practice of medicine. | 0.60<br>350.00/hr | 210.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/25/2014 | Communications from client re: Gilbert's future clinics (no charge); prepare memo to clients re: communications from defendant David Bradley and response re: same: receipt, review and analysis of opposition papers by Trina Health to motion to strike and motion to enter default and forward same to clients with communication. | 2.10<br>350.00/hr | 735.00 |
| 11/26/2014 | Communication from clients re: decision not to contact defendant Bradley and approval to contact Department of Business Oversight and submit complaint to Nevada Secretary of State; forward motion paperwork and opposition to Department of Business Oversight contact with request for feedback on legality of position being taken by Gilbert; submit complaint to Nevada Secretary of State's office and forward same to client; submit fraud referral report to Franchise Tax Board; prepare memo to client re: same. | 3.50<br>350.00/hr | 1,225.00 |
| 11/30/2014 | Communications with client re: Gilbert referencing copy of cancellation to his declaration without actually attaching same. | 0.20<br>350.00/hr | 70.00 |
| 12/1/2014 | Communications with client re: misrepresentations being made by Gilbert on website re: SEC violations (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 12/3/2014 | Begin drafting reply to opposition to motion to strike and motion for default. | 2.20<br>350.00/hr | 770.00 |
| 12/4/2014 | Continue drafting, related research, finalize and file reply brief and supplemental declaration in support of motion to strike and motion for default; forward to clients. | 5.30<br>350.00/hr | 1,855.00 |
| 12/5/2014 | Communications with client re: insurer; begin drafting response. | 0.80<br>350.00/hr | 280.00 |
| 12/6/2014 | Communications with client re: Tyler, Texas clinic and David Bradley being removed from Life Pulse Health website (no charge). | 0.30<br>350.00/hr | NO CHARGE |
| 12/8/2014 | Prepare and file supplemental exhibit in support of motion to strike answer and enter default; receipt and review minute order re: taking hearing off-calendar and deeming motion submitted and forward minute order to clients; continue drafting response to Travelers. | 1.50<br>350.00/hr | 525.00 |
| 12/9/2014 | Receipt and review of communications from client re: old email communications dating back to 1991 to Vladimir Feingold of Bionica from ADRI. | 0.20<br>350.00/hr | 70.00 |
| 12/10/2014 | Receipt and review of sur-reply and exhibit, prepare objection thereto, and forward same to client with memo thereon. | 1.60<br>350.00/hr | 560.00 |
| 12/11/2014 | Continue drafting response to Travelers and putting documentation together re: same. | 0.70<br>350.00/hr | 245.00 |
| 12/12/2014 | Communication from client re: Health Restoration Partners in Houston (no charge); communication from Nevada Secretary of State indicating that any enforcement would have to come from California and not Nevada; forward new sur-reply filing by Gilbert to Nevada Secretary of State compliance officer | 1.30<br>350.00/hr | 455.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| | with letter explaining fault in logic; forward initial response by Nevada to clients along with request for further review based upon new information obtained by court filings made by Gilbert. | | |
| 12/15/2014 | Receipt and review of communication from client re: tentative ruling by El Dorado County Superior Court re: Gilbert matter (no charge). | 0.40<br>350.00/hr | NO CHARGE |
| 12/16/2014 | Communication with client re: amount of tax owed by Trina Health (no charge) | 0.20<br>350.00/hr | NO CHARGE |
| 12/17/2014 | Review Gilbert response to objection and supplemental declaration; prepare objection to further supplemental filing by Gilbert; forward same to client; continue drafting Travelers response. | 1.30<br>350.00/hr | 455.00 |
| 12/20/2014 | Communication from client re: further allegations by Gilbert re: creator of APT and "Dr." Gilbert (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 12/22/2014 | Receipt and review of email communication from client re: Ashley University (no charge) | 0.20<br>350.00/hr | NO CHARGE |
| 12/29/2014 | Continue drafting response to Travelers and putting documentation together. | 1.40<br>350.00/hr | 490.00 |
| 12/30/2014 | Finalize response to Travelers, including finish identifying all documentation in support thereof; forward same to clients with memo; prepare email to clients with voice mail message from Gilbert relating to request for dismissal of David Bradley. | 1.10<br>350.00/hr | 385.00 |
| 1/5/2015 | Communication from client re: Country Place Living advertising for Nurse Practitioner for APT clinic (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 1/6/2015 | Communications with clients re: response to dismissal request for Bradley made by Gilbert, including proposed response thereto. | 0.30<br>350.00/hr | 105.00 |
| 1/9/2015 | Receive final approval from clients to send response to Gilbert rejecting request for dismissal of Bradley and send same as drafted. | 0.20<br>350.00/hr | 70.00 |
| 1/12/2015 | Receipt and review of communications from Gilbert re: Bradley and forward same to clients | 0.20<br>350.00/hr | 70.00 |
| 1/19/2015 | Review communication from client re: Trina Health of Dallas (no charge). | 0.10<br>350.00/hr | NO CHARGE |
| 1/27/2015 | Communications with client re: Gilbert PhD from Ashley University and research re: same (no charge). | 0.40<br>350.00/hr | NO CHARGE |
| 2/2/2015 | Communication from client re: Enriquez lawsuit against Trina Health in Sacramento for labor law violations (no charge). | 0.20<br>350.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/4/2015 | Review communications from client re: Trina Health Memphis and entities associated with new clinics in Memphis, West LA, Woodside, and Jackson Heights (no charge). | 0.50<br>350.00/hr | NO CHARGE |
| 2/9/2015 | Communications with client re: hearing in Van Sickle case (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 2/16/2015 | Communication from client re: false Medicare claim on diabetes.net website (no charge). | 0.10<br>350.00/hr | NO CHARGE |
| 2/18/2015 | Communication with client with link to document posted by Trina Health and Life Pulse Health re: litigation analysis and positions. | 0.30<br>350.00/hr | 105.00 |
| 3/5/2015 | Communication with client re: new administrator/witness associated with clinics in Fairhope, Foley and Las Vegas. | 0.20<br>350.00/hr | 70.00 |
| 3/6/2015 | Communication with client re: Orange County clinic signage (no charge) | 0.10<br>350.00/hr | NO CHARGE |
| 3/9/2015 | Review and analyze postcard language for client before publishing same. | 0.30<br>350.00/hr | 105.00 |
| 3/11/2015 | Communications with client re: liability of web designer for content and risk of lawsuit by Gilbert associated therewith (no charge). | 0.30<br>350.00/hr | NO CHARGE |
| 3/12/2015 | Communications with client re: identifying potential witnesses from Fairhope clinic and need for cease and desist letter to CP Homes. | 0.20<br>350.00/hr | 70.00 |
| 3/23/2015 | Communications with client re: cease and desist letter previously sent to Diabetic Innovations, the company identified on the CP Homes website and already named as defendant in the lawsuit. | 0.30<br>350.00/hr | 105.00 |
| 3/26/2015 | Communications with client re: clinic opening up in Montana (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 3/27/2015 | Communication from client re: television news investigation of Ashley University (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 4/9/2015 | Communication with client re: case status. | 0.10<br>350.00/hr | 35.00 |
| 4/15/2015 | Communications with client re: Wichita clinic and forward client article on status of backlog of cases in Eastern District of California federal courts (no charge). | 0.30<br>350.00/hr | NO CHARGE |
| 4/23/2015 | Communication with The Hartford re: billing rates and need to bring on additional law firm. | 0.20<br>350.00/hr | 70.00 |
| 4/28/2015 | Communications with client re: CP Homes case in LA Federal court (no charge). | 0.20<br>350.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/29/2015 | Communication with The Hartford re: appointment of counsel with intellectual property background to associate in on case. | 0.20<br>350.00/hr | 70.00 |
| 5/4/2015 | Communications with The Hartford re: choice of counsel to associate in on lawsuit. | 0.30<br>350.00/hr | 105.00 |
| 5/5/2015 | Communications with counsel from LeClair Ryan, new counsel to associate in on case to be retained by The Hartford. | 0.30<br>350.00/hr | 105.00 |
| 5/20/2015 | Communications with client and McGeorge law review re: misrepresentations being made by Gilbert on LinkedIn page and re: Ashley University, UCD Medical School, etc. (no charge). | 1.00<br>350.00/hr | NO CHARGE |
| 5/26/2015 | Communications with client re: Miami clinic Facebook page (no charge), Gilbert radio interview, and research posted by Gilbert on ResearchGate; review research posted; analyze Gilbert's claim to be an inventor on patent and forward to client with request to have analyzed by Dr. Aoki's patent counsel to determine if Gilbert is claiming anything in patent that is Dr. Aoki's invention. | 1.80<br>350.00/hr | 630.00 |
| 5/27/2015 | Listened to audio of Gilbert radio interview; further communications with client re: Gilbert's invention allegations and patent applications,, as well as claim that Medicare and most insurance covers the treatment. | 1.40<br>350.00/hr | 490.00 |
| 5/28/2015 | Communication from client providing information about Gilbert's attendance at UC Davis. | 0.10<br>350.00/hr | 35.00 |
| 6/30/2015 | Receipt and review of performance chart for APT posted by Gilbert on ResearchGate as forwarded by client. | 0.30<br>350.00/hr | 105.00 |
| 7/31/2015 | Communication with client re: Trina Health subject of fraud investigation by ZPIC (no charge). | 0.10<br>350.00/hr | NO CHARGE |
| 8/24/2015 | Receipt and review of communication from client re: new clinic in Tyler, Texas (no charge). | 0.20<br>350.00/hr | NO CHARGE |
| 8/26/2015 | Communication with client re: Trina Health West LA (no charge). | 0.10<br>350.00/hr | NO CHARGE |
| 9/28/2015 | Communication with clients re: article in US News on Eastern District of California case backlog (no charge). | 0.30<br>350.00/hr | NO CHARGE |
| 9/29/2015 | Receipt, review and analyze court order denying motion to bifurcate and denying motion to compel arbitration; analyze order to show cause re: status of Trina Health and ordering it to submit proof within 30 days that it is reinstated with California Secretary of State; prepare memo to client forwarding same. | 1.20<br>350.00/hr | 420.00 |
| 10/2/2015 | Communication with new associated counsel including new court orders and setting forth case status. | 0.80<br>350.00/hr | 280.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2015 | Receipt and review of minute order re: case scheduling and forward same to clients and co-counsel. | 0.30<br>350.00/hr | 105.00 |
| 10/30/2015 | Review and analyze Trina Health's response to Order to Show Cause; forward same to clients and co-counsel; communications with client re: confusion caused by Gilbert reinstating old entity and having two Trina Health entities, one Nevada and one California; communications with client re: Mike Hoy; research re: complications caused by two entity situation. | 1.30<br>350.00/hr | 455.00 |
| 11/5/2015 | Communications with co-counsel re: case status. | 0.50<br>350.00/hr | 175.00 |
| 11/9/2015 | Begin drafting Joint Status Report for case. | 3.90<br>350.00/hr | 1,365.00 |
| 11/10/2015 | Continue drafting Joint Status Report for case; communications from client re: entity status for California Trina Health entities; finalize draft Status Report and forward to clients for review and approval. | 2.10<br>350.00/hr | 735.00 |
| 11/11/2015 | Forward draft Joint Status Report to Gilbert for input from opposing parties. | 0.20<br>350.00/hr | 70.00 |
| 11/12/2015 | Communications from clients re: revisions to Joint Status Report. | 0.20<br>350.00/hr | 70.00 |
| 11/13/2015 | Communications with Gilbert re: Joint Status Report; revise and finalize; communicate changes made to Gilbert; file final Joint Status Report with court. | 0.60<br>350.00/hr | 210.00 |
| 11/16/2015 | Forward final Joint Status Report to clients with memo. | 0.50<br>350.00/hr | 175.00 |
| 11/17/2015 | Communications with co-counsel re: approval of association of counsel and results of research on time limit for service on defendant. | 0.30<br>350.00/hr | 105.00 |
| 11/18/2015 | Communications with client re: Travelers and The Hartford coverage issues. | 0.30<br>350.00/hr | 105.00 |
| 11/25/2015 | Communications with client re: whether intellectual property counsel is necessary as co-counsel on the case. | 0.20<br>350.00/hr | 70.00 |
| | **For professional services rendered** | **88.50** | **$28,595.00** |
| | Additional Charges : | | |
| 1/3/2015 | Postage - Express Mail to Travelers | | 5.05 |
| | **Total additional charges** | | **$5.05** |
| | **Total amount of this bill** | | **$28,600.05** |

Thomas T. Aoki, M.D.



| | | Amount |
|---|---|---|
| | **Previous balance** | **$32,009.65** |
| | Accounts receivable transactions | |
| 10/15/2014 | Payment - Thank You. Check No. 508 | ($32,009.65) |
| 10/21/2014 | Credit per discussions with client. | ($350.00) |
| | **Total payments and adjustments** | **($32,359.65)** |
| | Balance due | $28,250.05 |

Please make checks payable to "Law Offices of Joanna R. Mendoza, P.C." Thank you!

# EXHIBIT B

Plamondon
LAW GROUP

# INVOICE

Invoice # 105
Date: 05/04/2016
Due Upon Receipt

770 L Street, Suite 950
Sacramento, California 95814

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Aoki Diabetes Research Institute-00001

## Aoki Diabetes Research Institute v. Gregory Ford Gilbert

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 04/19/2016 | Review, analyze and annotate file. | 3.30 | $350.00 | $1,155.00 |
| Service | 04/22/2016 | Continue review and analysis of case file; correspondence with client regarding next steps. | 2.40 | $350.00 | $840.00 |
| Service | 04/25/2016 | Review scheduling order; review and analyze motion to disqualify counsel and related order; review and analyse pleadings files volumes 1 through 4. | 2.70 | $350.00 | $945.00 |
| Service | 04/26/2016 | Correspondence with co-counsel (insurance) regarding case strategy and roles of counsel; complete and file substitution of counsel. | 0.70 | $350.00 | $245.00 |
| Service | 04/27/2016 | Call with Michelle Bonoli (Aoki defense counsel) regarding discovery planning and setting depositions. Preparation to serve coordinated discovery to avoid repetition of requests made by defense counsel. | 0.80 | $350.00 | $280.00 |

**Total** **$3,465.00**

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 105 | 05/04/2016 | $3,465.00 | $0.00 | $3,465.00 |
| | | | **Outstanding Balance** | **$3,465.00** |

**Total Amount Outstanding** **$3,465.00**

Payment is due upon receipt.

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

Plamondon
LAW GROUP

770 L Street, Suite 950
Sacramento, California 95814

# INVOICE

Invoice # 129
Date: 06/01/2016
Due Upon Receipt

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Aoki Diabetes Research Institute-00001

## Aoki Diabetes Research Institute v. Gregory Ford Gilbert

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 05/02/2016 | Continue review of case file, identify witnesses for deposition; correspondence insurance defense counsel regarding coordination of discovery; outline discovery requests. | 3.60 | $350.00 | $1,260.00 |
| Service | 05/12/2016 | Review correspondence file and analysis of claims presented to board; outline discovery requests. | 2.20 | $350.00 | $770.00 |
| Service | 05/18/2016 | Draft discovery requests. | 2.30 | $350.00 | $805.00 |
| Service | 05/27/2016 | Draft requests for production of documents and requests for admission. | 1.70 | $350.00 | $595.00 |
| | | | | **Total** | **$3,430.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 129 | 06/01/2016 | $3,430.00 | $0.00 | $3,430.00 |
| | | | **Outstanding Balance** | **$3,430.00** |
| | | | **Total Amount Outstanding** | **$3,430.00** |

Payment is due upon receipt.

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

Plamondon
LAW GROUP

# INVOICE

Invoice # 132
Date: 07/11/2016
Due Upon Receipt

770 L Street, Suite 950
Sacramento, California 95814

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Gilbert Litigation

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 06/01/2016 | Review and analyze Gilbert's letter (on Trina letterhead). | 1.60 | $350.00 | $560.00 |
| Service | 06/13/2016 | Call with opposing counsel regarding discovery conference scheduling. | 0.70 | $350.00 | $245.00 |
| Service | 06/22/2016 | Correspondence with Gilbert regarding setting discovery conference; outline initial disclosures. | 0.40 | $350.00 | $140.00 |
| Service | 06/24/2016 | Call with insurance defense counsel M. Bonoli regarding drafting of initial disclosures; draft initial disclosures per FRCP 26(a). | 1.60 | $350.00 | $560.00 |
| Service | 06/27/2016 | Call with F. Gilbert regarding status of case and Gilbert's possible withdraw as counsel due to obvious conflict; correspondence with client regarding same; review additional documents provided by J. Mendoza. | 1.30 | $350.00 | $455.00 |

**Total** **$1,960.00**

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 132 | 07/11/2016 | $1,960.00 | $0.00 | $1,960.00 |
| | | | **Outstanding Balance** | **$1,960.00** |

**Total Amount Outstanding** **$1,960.00**

Payment is due upon receipt.

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

Plamondon
LAW GROUP

# INVOICE

Invoice # 148
Date: 08/24/2016
Due Upon Receipt

770 L Street, Suite 950
Sacramento, California 95814

Paid
8/27/16
Union #573
$ 3080 00/xx

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Gilbert Litigation

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 07/06/2016 | Conference with F. Gilbert regarding disclosures, draft initial disclosures. | 0.70 | $350.00 | $245.00 |
| Service | 07/12/2016 | Receive review and analyze additional records (10 boxes, multiple binders) from prior counsel. | 2.10 | $350.00 | $735.00 |
| Service | 07/20/2016 | Correspondence with F. Gilbert regarding rule 26 disclosures and witness lists. | 0.40 | $350.00 | $140.00 |

**Total** **$1,120.00**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 132 | 07/11/2016 | $1,960.00 | $0.00 | $1,960.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 148 | 08/24/2016 | $1,120.00 | $0.00 | $1,120.00 |
| | | | **Outstanding Balance** | **$3,080.00** |
| | | | **Total Amount Outstanding** | **$3,080.00** |

Payment is due upon receipt.

08/24/2016

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

Plamondon
LAW GROUP

# INVOICE

Invoice # 157
Date: 09/07/2016
Due Upon Receipt

770 L Street, Suite 950
Sacramento, California 95814

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Gilbert Litigation

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 08/02/2016 | Correspondence with F. Gilbert regarding discovery status; draft initial disclosures and identify parties for service of disclosures. | 1.30 | $350.00 | $455.00 |
| Service | 08/02/2016 | Correspondence with M. Bonoli regarding witness interviews and initial disclosures per R. 26. | 0.40 | $350.00 | $140.00 |
| Service | 08/19/2016 | Call with Chuck Horn (insurance counsel) regarding coordination of defense and plaintiff work on behalf of ADRI. | 0.40 | $350.00 | $140.00 |
| Service | 08/19/2016 | Call from David Tetter on behalf of Trina regarding setting depositions and discussion of possible settlement positions which might be proposed by Trina. | 1.10 | $350.00 | $385.00 |
| Service | 08/23/2016 | Correspondence regarding D. Tedder and possible forthcoming settlement offer. | 0.40 | $350.00 | $140.00 |
| Service | 08/24/2016 | Finalize document requests, correspondence with M. Bonoli regarding coordination of service of discovery, correspondence with client regarding document production, | 2.30 | $350.00 | $805.00 |
| Service | 08/25/2016 | Call and correspondence with Charles Horn (Aoki defense counsel) regarding common interest privilege agreement, coordination of discovery and copy of case file. Draft common interest agreement. | 1.40 | $350.00 | $490.00 |
| Service | 08/26/2016 | Call from Allan Ruggles regarding initial disclosures and coordination of Aoki defense of cross-complaint. | 0.40 | $350.00 | $140.00 |
| Service | 08/29/2016 | Call with Aoki Defense counsel Allan Ruggles regarding case file, coordination efforts and meeting with client. | 1.30 | $350.00 | $455.00 |
| Service | 08/30/2016 | Meeting with A. Ruggles (Aoki defense counsel) regarding case strategy and discovery planning. | 1.10 | $350.00 | $385.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/31/2016 | Multiple correspondence with A. Ruggles regarding meeting with client; correspondence with client regarding coordination meeting between counsel and new cross-claim defense counsel. | 0.40 | $350.00 | $140.00 |

**Total** **$3,675.00**

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 157 | 09/07/2016 | $3,675.00 | $0.00 | $3,675.00 |
| | | | **Outstanding Balance** | **$3,675.00** |
| | | | **Total Amount Outstanding** | **$3,675.00** |

Payment is due upon receipt.

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

Plamondon
LAW GROUP

# INVOICE

Invoice # 167
Date: 10/10/2016
Due Upon Receipt

770 L Street, Suite 950
Sacramento, California 95814

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Gilbert Litigation

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 09/13/2016 | Finalize and serve requests for production; correspondence with A. Ruggles regarding possible stipulation regarding discovery cutoff. | 0.80 | $350.00 | $280.00 |
| Service | 09/14/2016 | Review Gilbert background data including SEC violation allegations, correspondence with A. Ruggles regarding Gilbert SEC issues. | 1.70 | $350.00 | $595.00 |
| Service | 09/16/2016 | Review and analyze additional documents in connection with class action matter filed against Gilbert. | 2.70 | $350.00 | $945.00 |
| Service | 09/21/2016 | Meeting with client at AOKI offices; review and analyze case timeline materials created by A. Ruggles. | 2.30 | $350.00 | $805.00 |
| Service | 09/23/2016 | Analysis of license agreements in preparation for Gilbert's claim that license grants were acquired by Gilbert through third party; correspondence with A. Ruggles regarding deposition and discovery timing for numerous depositions. | 1.20 | $350.00 | $420.00 |
| Service | 09/27/2016 | Review and revise deposition notices. | 0.40 | $350.00 | $140.00 |

**Total** **$3,185.00**

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 167 | 10/10/2016 | $3,185.00 | $0.00 | $3,185.00 |
| | | | **Outstanding Balance** | **$3,185.00** |
| | | | **Total Amount Outstanding** | **$3,185.00** |

Payment is due upon receipt.

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

Plamondon
LAW GROUP

# INVOICE

Invoice # 182
Date: 11/22/2016
Due Upon Receipt

770 L Street, Suite 950
Sacramento, California 95814

Aoki Diabetes Research Institute
1935 Stockton Blvd.
Sacramento, CA 95816

## Gilbert Litigation

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 10/17/2016 | Correspondence with A. Ruggles regarding setting GIlbert deposition. | 0.40 | $350.00 | $140.00 |
| Service | 10/18/2016 | Correspondence regarding setting of depositions, status of discovery responses. Draft meet & confer letter to F. Gilbert regarding untimely discovery responses. Outline deposition questions common to multiple witnesses. | 2.80 | $350.00 | $980.00 |
| Service | 10/19/2016 | Calls with Defense counsel regarding offer of dismissal of claims against client, correspondence with client regarding same. Draft correspondence to Gilbert regarding failure to respond to discovery. | 1.30 | $350.00 | $455.00 |
| Service | 10/21/2016 | Review stipulation to dismiss counterclaims, correspondence with A. Ruggles regarding same. | 0.60 | $350.00 | $210.00 |
| Service | 10/24/2016 | Correspondence with F. Gilbert and A. Ruggles regarding stipulation to dismiss counterclaims; review and revise stipulation. | 0.80 | $350.00 | $280.00 |
| | | | | **Total** | **$2,065.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 182 | 11/22/2016 | $2,065.00 | $0.00 | $2,065.00 |

| | |
|---|---|
| **Outstanding Balance** | **$2,065.00** |
| **Total Amount Outstanding** | **$2,065.00** |

Payment is due upon receipt.

## Remittance Information

**Mail checks to:**

Plamondon Law Group
770 L. Street, Suite 950
Sacramento, CA 95814

Thank you for your business.

# EXHIBIT C

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 50
INVOICE DATE: MAY 04, 2017
DUE DATE: MAY 04, 2017

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend meeting with T. Aoki and M. Bradley. (3.00 additional hours at no charge.) | 1.50 | $350.00 | $525.00 |
| APR-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage and Toll re Meeting with T. Aoki and M. Bradley. | | | $101.23 |
| APR-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with S. Plamondon regarding transitional issues. | 0.40 | $350.00 | $140.00 |
| APR-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Background review of case docket and pleadings. (1.00 additional hr. at No Charge.) | 1.00 | $350.00 | $350.00 |
| APR-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | In-depth review of Complaint and Amended Complaint. | 2.20 | $350.00 | $770.00 |
| APR-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to Sacramento re Meeting with Scott Plamondon and transition of files. | 3.50 | $350.00 | $1,225.00 |
| APR-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review of client files received from S. Plamondon. | 3.00 | $350.00 | $1,050.00 |
| APR-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage and toll re travel to Sacramento for meeting with S. Plamondon and transition of files. | | | $101.23 |
| APR-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking re Meeting with S. Plamondon for transition of files. | | | $3.50 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and finalize for filing Notice of Association of Counsel. | 0.10 | $350.00 | $35.00 |
| APR-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying - Notice of Association of Counsel - served on R. Kent. | | | $0.89 |
| APR-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to email correspondence from M. Bradley re service notice on Robert Kent. | 0.10 | $350.00 | $35.00 |
| APR-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Declaration of S. Plamondon In Support of Plaintiffs' Motion to Compel. | 0.80 | $350.00 | $280.00 |
| APR-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Notice of Motion and Motion In Support of Plaintiffs' Motion to Compel Defendant's Production of Documents. | 0.40 | $350.00 | $140.00 |
| APR-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review E.D. Local Rules pertaining to motions generally and discovery motions specifically. | 0.20 | $350.00 | $70.00 |
| APR-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of Judge Delaney's Informal Discovery Procedure for purposes of strategizing best avenue for compelling discovery responses. | 0.20 | $350.00 | $70.00 |
| APR-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with Scott Plamondon regarding meet and confer correspondence between Plamondon and R. Kent re discovery request and review same for purposes of Motion to Compel. | 0.30 | $350.00 | $105.00 |
| APR-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with S. Plamondon and M. Bradley re case matter. | 0.10 | $350.00 | $35.00 |
| APR-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare MPA In Support of Motion to Compel Discovery and review relevant FRCP rules and Proposed Order; further edits to S. Plamondon Decl. and Notice of Motion and transmit same to S. Plamondon for review. | 3.00 | $350.00 | $1,050.00 |
| | | Total hours for this invoice | 16.80 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $6,086.85 |
| Payment applied APR-25-2017 | ($6,086.85) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

INVOICE NUMBER: 53
INVOICE DATE: JUNE 05, 2017
DUE DATE: JUNE 15, 2017

Thomas Aoki and ADRI

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communication from M. Bradley enclosing Blue Cross denial letter for payment of services and evaluate next steps in regards to denial letter. | 0.30 | $350.00 | $105.00 |
| MAY-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with S. Plamondon regarding Motion to Compel. | 0.10 | $350.00 | $35.00 |
| MAY-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review California Physicians Group v ADRI appellate court opinion. | 1.30 | $350.00 | $455.00 |
| MAY-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review lengthy CalPERS decision in response to M. Bradley inquiry re Blue Cross denial of claims reimbursement. | 2.50 | $350.00 | $875.00 |
| MAY-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare demand letter to Blue Cross and transmit same to M. Bradley with comments. | 1.20 | $350.00 | $420.00 |
| MAY-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of lengthy CalPERS decision in response to M. Bradley inquiry re Blue Cross denial of claims reimbursement. (2.00 additional hours at NO CHARGE.) | 1.50 | $350.00 | $525.00 |
| MAY-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of email communications with M. Bradley regarding demand letter to Blue Cross and revise and finalize same for use in future responses to similar denials of claims payments. | 1.70 | $350.00 | $595.00 |
| MAY-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with S. Plamondon regarding Motion to Compel and finalize documents for filing and communicate with Judge Delaney's clerk re motion. | 0.40 | $350.00 | $140.00 |
| MAY-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review from S. Plamondon Plaintiff's Initial Disclosures document. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review voicemail from R. Kent and follow-up with S. Plamondon responding to issues raised in R. Kent's voicemail re Motion to Compel. | 0.30 | $350.00 | $105.00 |
| MAY-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case docket to verify status of Defendant's Opposition to Motion to Compel. | 0.10 | $350.00 | $35.00 |
| MAY-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communications with S. Plamondon regarding communications with R. Kent and prepare and serve Notice of Non-Opposition to Plaintiff's Motion to Compel. | 0.50 | $350.00 | $175.00 |
| MAY-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare email communication to R. Kent regarding Motion to Compel. | 0.20 | $350.00 | $70.00 |
| MAY-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Update clients re status of Opposition to Motion to Compel. | 0.10 | $350.00 | $35.00 |
| MAY-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone with court clerk re upcoming hearing on motion to compel and tentative rulings. | 0.10 | $350.00 | $35.00 |
| MAY-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review correspondence from R. Kent re settlement effort and follow-up with S. Plamondon. | 0.10 | $350.00 | $35.00 |
| MAY-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review client documents in preparation for trial (agreements) and strategize with S. Plamondon regarding discovery issues. | 2.00 | $350.00 | $700.00 |
| MAY-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP rules relating to RFAS and begin propounding RFAs to G. Gilbert. | 1.70 | $350.00 | $595.00 |
| MAY-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Requests for Admissions. | 1.50 | $350.00 | $525.00 |
| MAY-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for MTC hearing. | 0.20 | $350.00 | $70.00 |
| MAY-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of documents received from G. Gilbert. | 0.90 | $350.00 | $315.00 |
| MAY-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing of materials for Motion to Compel hearing. | | | $3.50 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Phone call and strategize with S. Plamondon following outcome of Motion to Compel hearing. | 0.50 | $350.00 | $175.00 |
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Declaration of G. Gilbert Re Motion to Compel and communicate same with M. Bradley. | 0.20 | $350.00 | $70.00 |
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review press release and related information pertaining to Missouri clinic opening. | 0.10 | $350.00 | $35.00 |
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend Motion to Compel hearing. | 4.30 | $350.00 | $1,505.00 |
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of Requests for Admissions to G. Gilbert. (Nos 1 to 205.) | 3.00 | $350.00 | $1,050.00 |
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking re Attend Motion to Compel. | | | $3.75 |
| MAY-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip toll and mileage to attend Motion to Compel hearing. | | | $101.00 |
| MAY-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review Van Sickle v. Gilbert decision received from M. Bradley. | 0.80 | $350.00 | $280.00 |
| MAY-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of Requests for Admissions to G. Gilbert. (Nos. 1 to 205.) | 2.50 | $350.00 | $875.00 |
| MAY-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communication to S. Plamondon in connection with Van Sickle v. Gilbert decision strategizing re Gilbert, discovery and trial issues. | 0.30 | $350.00 | $105.00 |
| MAY-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents produced by G. Gilbert. | 2.40 | $350.00 | $840.00 |
| MAY-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendant Gilbert's Response to Motion to Compel re Sanctions and prepare Reply to same. | 0.90 | $350.00 | $315.00 |
| MAY-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying - service of Reply To Opp to Motion to Compel to R. Kent. | | | $0.89 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize with S. Plamondon regarding R. Kent's voicemail re settlement issues. | 0.20 | $350.00 | $70.00 |
| | | Total hours for this invoice | 32.10 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $11,344.14 |
| Payment applied JUN-05-2017 | ($3,913.15) |
| Payment applied JUN-06-2017 | ($7,430.99) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

INVOICE NUMBER: 56
INVOICE DATE: JULY 05, 2017
DUE DATE: JULY 05, 2017

Thomas Aoki and ADRI

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| JUN-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review communication from G. Gilbert re protective order. | 0.10 | $350.00 | $35.00 |
| JUN-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review emails from M. Bradley re current Gilbert opening new clinics for purposes of preparing RFAs. | 0.20 | $350.00 | $70.00 |
| JUN-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to and finalize RFAs to G. Gilbert. | 1.20 | $350.00 | $420.00 |
| JUN-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP rules relating to Special Interrogatories and prepare same directed to G. Gilbert. | 1.40 | $350.00 | $490.00 |
| JUN-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents produced by G. Gilbert and prepare memo to file itemizing nature of documents produced for purposes of motions to compel. | 1.80 | $350.00 | $630.00 |
| JUN-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize for service RFAs and SPROGs, Set One to G. Gilbert and R. Kent and communications with S. Plamondon re same. | 0.20 | $350.00 | $70.00 |
| JUN-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and mailing of RFAs and SPROGs propounded on G. Gilbert to opposing counsel ($4.90 + $17.20 @ 86 copies). | | | $22.10 |
| JUN-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendant's Motion for Protective Order. | 0.20 | $350.00 | $70.00 |
| JUN-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Court's minute order denying G. Gilbert's Motion for Protective Order. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review J. Mendoza's memo to file analyzing claims. | 0.90 | $350.00 | $315.00 |
| JUN-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFPDs, RFAs and Sprogs to defendant MedEdCo, LLC. | 3.20 | $350.00 | $1,120.00 |
| JUN-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying of service of RFAs, Sprogs and RPDs, Set One to Melanie Kunz and MedEdCo, LLC to opposing counsel ($8.40+$24.8@124 copies). | | | $33.20 |
| JUN-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPD of Documents, Set One to Melanie Kunz; further revise and finalize for service discovery requests to both MedEdCo and Kunz. | 2.80 | $350.00 | $980.00 |
| JUN-14-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with Judge Delaney's court re order on Motion for Discovery Sanctions. | 0.10 | $350.00 | $35.00 |
| JUN-14-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound SPROGs, RFAs and RPDs to defendants Marc Rose and Michael McCarthy. | 2.80 | $350.00 | $980.00 |
| JUN-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Judge Delaney's Order Re Sanctions briefing and follow-up with S. Plamondon re same and related case issues. | 0.20 | $350.00 | $70.00 |
| JUN-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further edits to and finalize for service discovery requests (RFAs, RPDs and SPROGs) to M. McCarthy and M. Rose. | 0.60 | $350.00 | $210.00 |
| JUN-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Priority mailing of discovery requests (SPROGs, RFAs and RPDs, Set One) re Marc Rose and Michael McCarthy to opposing counsel. ($13.90+$24.40 @122 copies.) | | | $38.30 |
| JUN-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPDs to defendant Kevin Buckman. | 1.70 | $350.00 | $595.00 |
| JUN-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPDs to Diabetic Innovations, LLC. | 1.70 | $350.00 | $595.00 |
| JUN-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin propounding RFAs, SPROGs, and RPDS, Set One to defendant Bionica, Inc. | 1.00 | $350.00 | $350.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, edit and finalize for service Plaintiffs' discovery responses (RFAs, SPROGs and RPDs, Set One) to defendants Diabetic Innovations, LLC and Kevin Buckman; prepare correspondence to R. Kent and G. Gilbert enclosing same. | 1.60 | $350.00 | $560.00 |
| JUN-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs, RPDS, Set One to defendant Bionica, Inc and Bionica International, LLC. | 2.70 | $350.00 | $945.00 |
| JUN-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and mailing of discovery requests (RFAs, SPROGs, and RPDs, Set One) to Diabetic Innovations, LLC and Kevin Buckman ($13.30 + $26 @130 copies). | | | $39.30 |
| JUN-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review communication from L. Zmrzel regarding discovery requests. | 0.10 | $350.00 | $35.00 |
| JUN-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review communication from M. Bradley and provide client update. | 0.50 | $350.00 | $175.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze time records and redact same for purposes of supporting Decl. of Duyen Nguyen requesting sanctions. | 0.70 | $350.00 | $245.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare declaration of Duyen Nguyen in support of supplemental briefing re requested discovery sanctions. | 0.90 | $350.00 | $315.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare supplemental brief in support of motion for discovery sanctions.. | 3.50 | $350.00 | $1,225.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct legal research re standard and review of Laffey Matrix, National Law Journal and case law pertaining to prevailing standard of attorneys' fee rate for purposes of supplemental brief on sanctions motion. | 2.00 | $350.00 | $700.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, Sprogs and RPDs, Set One to defendant Trina Health, LLC. | 0.90 | $350.00 | $315.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with M. Bradley re Hayward defendants and review settlement agreement with respect to same defendants. | 0.40 | $350.00 | $140.00 |
| JUN-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw Charges for legal research. | | | $40.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct further research re case law supporting plaintiffs' position re attorneys' fee rate in Sacramento for purposes of Supplemental Brief. (1.3 additional hours at NO CHARGE.) | 1.00 | $350.00 | $350.00 |
| JUN-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize supplemental brief in support of discovery sanctions and D. Nguyen Decl. and exhibits for service and filing. | 0.70 | $350.00 | $245.00 |
| JUN-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, Sprogs and RPDs, Set One to Trina Health of Newport Beach, LLC. | 0.90 | $350.00 | $315.00 |
| JUN-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with M. Bradley regarding status of Doe Defendants and documents produced by Gilbert. | 0.20 | $350.00 | $70.00 |
| JUN-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and mailing of Supplemental Brief re Discovery Sanctions to R. Kent -($2.45+$4.40 @22 copies). | | | $6.85 |
| JUN-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, edit and finalize for service of process RFAs, SPROGs and RPDS to Bionica, Inc., Bionica International, LLC, Trina Health, LLC and Trina Health of Newport Beach, LLC; prepare correspondence to opposing counsel regarding same. | 0.80 | $350.00 | $280.00 |
| JUN-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with clients and S. Plamondon regarding documents produced by G. Gilbert. | 0.30 | $350.00 | $105.00 |
| JUN-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review St. Louis Business Journal article received from M. Bradley re Trina Health expansion. | 0.10 | $350.00 | $35.00 |
| JUN-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of Gilbert documents via thumbdrive received from S. Plamondon. | 5.20 | $350.00 | $1,820.00 |
| JUN-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying of service of discovery requests to Bionica, Inc., Bionica International, LLC, Trina Health, LLC, and Trina Health of Newport Beach, LLC ($13.30 +$64.80 @324 copies). | | | $78.10 |
| JUN-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Priority mailing of Thumb Drive to ADRI. | | | $7.15 |
| JUN-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to M. Bradley updating re findings of Gilbert document review. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze contentions in Defendants' detailed and lengthy Answer (and related dismissed Cross-Complaint) and cross-compare with contentions in FAC for discovery purposes. | 2.30 | $350.00 | $805.00 |
| JUN-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various licensing agreements, Nevada case pleadings, et al . . . in response to contentions raised in Defendants' answer. | 1.50 | $350.00 | $525.00 |
| JUN-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPD, Set One to defendant Faising Chou. | 1.70 | $350.00 | $595.00 |
| JUN-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare correspondence to M. Bradley addressing denials and contentions raised in defendants' answer. | 0.60 | $350.00 | $210.00 |
| JUN-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPDs to Diabetic Life Pulse of Louisiana, LLC and Diabetic Life Pulse, Inc. | 2.40 | $350.00 | $840.00 |
| | | Total hours for this invoice | 51.50 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $18,290.00 |
| Payment applied JUL-10-2017 | ($18,290.00) |
| Current invoice balance | $0.00 |

## AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

355 1st St. S2006
San Francisco, CA 94105

PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 60
INVOICE DATE: AUGUST 02, 2017
DUE DATE: AUGUST 02, 2017

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAS, SPROGs and RPDs to defendant Limi Management, Inc. | 0.90 | $350.00 | $315.00 |
| JUL-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications with M. Bradley re case matter. | 0.10 | $350.00 | $35.00 |
| JUL-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPDs, Set One to Life Pulse Health, LLC. | 0.90 | $350.00 | $315.00 |
| JUL-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with T. Aoki re discovery issues. | 0.10 | $350.00 | $35.00 |
| JUL-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPDs, Set One to defendant John D. Mullen. | 0.90 | $350.00 | $315.00 |
| JUL-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound RFAs, SPROGs and RPDs, Set One to defendant Glenn A. Wilson, Richard L. Girard and David Bradley | 2.10 | $350.00 | $735.00 |
| JUL-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare correspondence to R. Kent and G. Gilbert enclosing discovery requests directed to Faising Chui, Diabetic Life Pulse of LA, LLC, Diabetic Life Pulse, Inc., Life Pulse Health, LLC, John Mullen, Glenn Wilson, Richard Girard and David Bradley; review and finalize same for service. | 0.40 | $350.00 | $140.00 |
| JUL-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Photocopying of service of discovery requests to R. Kent and G. Gilbert re defendants Faising Chui, Diabetic Life Pulse of LA, LLC, Limi Management, Inc., Diabetic Life Pulse, Inc., Life Pulse Health, LLC, John Mullen, Glenn Wilson, Richard Girard and David Bradley ($17.85 + $112.80 @ 564 copies). | | | $130.65 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with court clerk K. Owens re ruling on motion for sanctions. | 0.10 | $350.00 | $35.00 |
| JUL-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to and vm from L. Zmrzel regarding discovery requests. | 0.40 | $350.00 | $140.00 |
| JUL-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone calls to and email communications with L. Zmrzel regarding discovery issues. | 0.20 | $350.00 | $70.00 |
| JUL-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with S. Plamondon re various case matters including discovery issues. | 0.60 | $350.00 | $210.00 |
| JUL-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review communication from L. Zmrzel re regarding deposition subpoenas; review same and confirm local rules re meet and confer requirements. | 0.30 | $350.00 | $105.00 |
| JUL-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze defendants' proposed protective order. | 0.30 | $350.00 | $105.00 |
| JUL-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer charges for Aoki matter. | | | $39.60 |
| JUL-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with L. Zmrzel re discovery and related case matter issues and follow-up with S. Plamondon regarding same. | 0.30 | $350.00 | $105.00 |
| JUL-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review email correspondence from L. Zmrzel re discovery issues, Defendants' Motion to Extend Discovery, and follow-up with S. Plamondon regarding deposition scheduling issues. | 0.40 | $350.00 | $140.00 |
| JUL-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review email communication from F. Gilbert re discovery issues and related deposition notices. | 0.20 | $350.00 | $70.00 |
| JUL-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's responses to RFAs 1-205 and corrected answers and prepare memo to file re same. | 2.50 | $350.00 | $875.00 |
| JUL-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP rules relating to cost award for a party's failure to admit RFAs and general rules re compelling discovery and timing. | 0.40 | $350.00 | $140.00 |
| JUL-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's responses to Special Interrogatories. | 0.40 | $350.00 | $140.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare email to client regarding deposition scheduling and provide quick synthesis of discovery issues relating to Gilbert's response to written discovery. | 0.30 | $350.00 | $105.00 |
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review federal rules regarding deposition scheduling. | 0.20 | $350.00 | $70.00 |
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review answers provided by T. Aoki to questions re Defendants' Answer. | 0.70 | $350.00 | $245.00 |
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review declaration received from T. Aoki pertaining to litigation history involving ADRI and MTC. | 0.70 | $350.00 | $245.00 |
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communications with T. Aoki regarding deposition scheduling. | 0.30 | $350.00 | $105.00 |
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct brief legal research regarding basis for requiring R. Kent to formally associate as counsel and follow-up with S. Plamondon regarding potential motion. | 0.50 | $350.00 | $175.00 |
| JUL-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' Motion to Dismiss and Plaintiffs' Opposition and supporting declarations. | 2.20 | $350.00 | $770.00 |
| JUL-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review court's order regarding grant of sanctions, follow-up with client regarding same and prepare letter to opposing counsel requesting prompt payment. | 0.40 | $350.00 | $140.00 |
| JUL-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Notice of Motion, MPA, Declaration of Duyen Nguyen and exhibits, and Proposed Order in support of Motion to Compel Compliance With Rule 182. | 2.50 | $350.00 | $875.00 |
| JUL-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communication from G. Gilbert on discovery issues and follow-up with S. Plamondon. | 0.10 | $350.00 | $35.00 |
| JUL-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review from L. Zmrzel deposition notices of Adam and John Ellliott and Melanie Kunz and series of communications with L. Zmrzel and clients re same. | 0.50 | $350.00 | $175.00 |
| JUL-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of ADRI licenses received from T. Aoki. | 0.20 | $350.00 | $70.00 |
| JUL-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki's list of questions. | 1.00 | $350.00 | $350.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with L. Zmrzel on discovery matters including discovery extension and receipt of new depo notices and communicate same with S. Plamondon and clients. | 0.30 | $350.00 | $105.00 |
| JUL-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of email communications with opposing counsels, clients and S. Plamondon regarding various discovery and case matter issues. | 0.50 | $350.00 | $175.00 |
| JUL-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Consult with J. Tran, IP expert regarding preliminary injunction issue. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further revisions to and finalize for service and filing of Notice of Motion re Rule 182 Compliance, MPA, Decl of D. Nguyen and Exhibits and Proposed Order. | 2.00 | $350.00 | $700.00 |
| JUL-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications from L. Zmrzel regarding waiver of Rule 30 in connection with depositions and strategize with S. Plamondon regarding response. | 0.20 | $350.00 | $70.00 |
| JUL-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mailing and copying charges (@34 copies) - service of Motion to Compel Compliance with Rule 182 on Attorney R. Kent. | | | $9.25 |
| JUL-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travelocity nonrefundable charge for travel from SFO to Phoenix, Arizona re Elliott and Kunz depos. | | | $198.82 |
| JUL-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki's summary notes re J. Elliott and Trina Health of AZ and review website and contents contained therein for purposes of deposition preparation. | 0.70 | $350.00 | $245.00 |
| JUL-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP 30 and related federal rules pertaining to depositions generally for purposes of deposition preparation. | 0.70 | $350.00 | $245.00 |
| JUL-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of CD of documents received from S. Plamondon. | 0.80 | $350.00 | $280.00 |
| JUL-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analysis of patent infringement issues for purposes of upcoming Arizona depositions. | 0.70 | $350.00 | $245.00 |
| JUL-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw legal research charge. | | | $80.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with L. Zmrzel regarding deposition scheduling. | 0.20 | $350.00 | $70.00 |
| JUL-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze rules pertaining to subpoena of business records of out-of-state nonparty witnesses. | 0.30 | $350.00 | $105.00 |
| JUL-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with client regarding patent issues. | 0.20 | $350.00 | $70.00 |
| JUL-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analysis of rules re requirements for out of state deposition subpoenas and consult with various practitioners re same. (.5 additional at NO CHARGE.) | 0.70 | $350.00 | $245.00 |
| JUL-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review document prepared by E. Massamori re patents received from T. Aoki. | 0.80 | $350.00 | $280.00 |
| JUL-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with G. Gilbert re deposition cancellation and request for reimbursement of travel expenses incurred. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP rules re remote depositions and review and respond to M. Bradley's email regarding same and related issues. | 0.50 | $350.00 | $175.00 |
| JUL-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare subpoena, document request to John Elliot and Andrew Elliot and communications with clients and depo officer re same. | 3.00 | $350.00 | $1,050.00 |
| JUL-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further edits to deposition subpoena and related document request to A. Elliott and J. Elliot and finalize for service, review rules relating to issues of enforcement of subpoena, and consult with S. Plamondon regarding same. | 0.50 | $350.00 | $175.00 |
| JUL-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of email communications with L. Zmrzel and G. Gilbert addressing various case issues including providing response re proposed protective order, deposition scheduling, deposition via remote means, electronic discovery, discovery extensions and association of counsel by R. Kent, et al . . . phone call with Z. Zmrzel on similar issues and brief consult with S. Plamondon on various issues. | 2.20 | $350.00 | $770.00 |
| JUL-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review discovery requests propounded by defendants and begin preparing responses to G. Gilbert's RPD, Set One. | 0.80 | $350.00 | $280.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-28-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying - deposition subpoenas served re John and Andrew Elliot on R. Kent and G. Gilbert $13.30 + $45.20 (@226 copies) | | | $58.50 |
| JUL-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare follow-up correspondence to R. Kent and G. Gilbert requesting sanctions payment. | 0.20 | $350.00 | $70.00 |
| JUL-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with clients updating re status of case re various issues, including discovery requests received, deposition dates, Florida depositions, and sanctions payment. | 0.30 | $350.00 | $105.00 |
| JUL-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses to Gregory Gilbert's RPD, Set One directed to T. Aoki. | 4.30 | $350.00 | $1,505.00 |
| | | Total hours for this invoice | 41.00 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $14,866.82 |
| Payment applied AUG-02-2017 | ($3,500.00) |
| Payment applied AUG-09-2017 | ($11,366.82) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

INVOICE NUMBER: 65
INVOICE DATE: SEPTEMBER 05, 2017
DUE DATE: SEPTEMBER 05, 2017

Thomas Aoki and ADRI

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki's responses to questions regarding patents and follow-up communications with T. Aoki. | 0.50 | $350.00 | $175.00 |
| AUG-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications and strategizing with S. Plamondon regarding G. Gilbert's party admission and potential for MSJ. | 0.30 | $350.00 | $105.00 |
| AUG-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses to RPDs, Set One propounded by G. Gilbert to Aoki. | 4.50 | $350.00 | $1,575.00 |
| AUG-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Driscoll v. Marc Rose, Cellular Activation Therapy Clinics complaint and docket received from M. Bradley and follow-up with M. Bradley and S. Plamondon re same. | 0.30 | $350.00 | $105.00 |
| AUG-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with T. Samaniego of Nationwide re depo subpoenas on John and Andrew Elliott. | 0.10 | $350.00 | $35.00 |
| AUG-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Rule 11 and communication with T. Aoki re strategy for responding to discovery responses. | 0.20 | $350.00 | $70.00 |
| AUG-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to G. Gilbert RPD, Set One to T. Aoki. | 3.00 | $350.00 | $1,050.00 |
| AUG-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to questions from T. Aoki regarding discovery. | 0.40 | $350.00 | $140.00 |
| AUG-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses to G. Gilbert's RPD, Set One to T. Aoki. | 2.20 | $350.00 | $770.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Special Interrogatories, Set One of Bionica, Inc. | 1.50 | $350.00 | $525.00 |
| AUG-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer Charges. | | | $39.60 |
| AUG-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Charge by Nationwide Legal re service of deposition subpoena on John/ Andrew Elliott in Arizona. | | | $128.75 |
| AUG-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to inquiries from T. Aoki regarding written discovery. | 1.00 | $350.00 | $350.00 |
| AUG-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with L. Zmrzel regarding Florida depositions. | 0.10 | $350.00 | $35.00 |
| AUG-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with S. Plamondon regarding case matters. | 0.40 | $350.00 | $140.00 |
| AUG-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct factual investigation including reviewing case documents for purposes of preparing responses to Special Interrogatories of Bionica, prepare same, and also begin drafting additional written discovery to G. Gilbert. | 2.20 | $350.00 | $770.00 |
| AUG-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with Nationwide Legal regarding subpoenas to J. and E. Elliott. (.1 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| AUG-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to SPROGs, Set One by Bionica International, LLC, Trina Health, LLC, American Diabetes Therapy Centers (propounded to Aoki and ADRI), David Bradley,Marc Rose, Melanie Kunz, Michael McCarthy, Richard Girard, Sherry Tang, Kevin Buckman, Glenn Wilson, Faising Chui, Health Innovations, and MedEdCo, LLC; conduct brief legal research and factual investigation in connection with the responses to Bionica International, LLC in light of its suspended status. | 7.50 | $350.00 | $2,625.00 |
| AUG-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Sprogs propounded by Gary Mugg, Sammy Cemo (directed to Aoki and ADRI), Deepal Wannakuwatte (directed to Aoki and ADRI), RPDs propounded by Richard Girard, Marc Rose and Michael McCarthy. | 5.20 | $350.00 | $1,820.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with L. Zmrzel regarding discovery matters and confirm deadlines. | 0.20 | $350.00 | $70.00 |
| AUG-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Gilbert's Sprogs to Aoki, Gilbert's Sprogs to ADRI, Bionica, Inc.'s Sprogs to Aoki, and Trina Health, LLC Sprogs to Aoki. | 3.50 | $350.00 | $1,225.00 |
| AUG-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to responses and objections to interrogatories propounded by all defendants. | 2.20 | $350.00 | $770.00 |
| AUG-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of responses and objections to Interrogatories, Set One propounded to Aoki by Bionica, Inc., Bionica, International, Trina Health, Trina Newport and Gilbert, and Interrogatories, Set One propounded to ADRI by Gilbert and transmit same to clients with comments. | 2.70 | $350.00 | $945.00 |
| AUG-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Propound Special Interrogatories, Set Two of ADRI to Gilbert. | 0.80 | $350.00 | $280.00 |
| AUG-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's responses to RFAs, Set One for purposes of meeting and conferring. (.8 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| AUG-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare meet and confer correspondence re Gilbert's responses to Special Interrogatories, Set No. One. | 1.00 | $350.00 | $350.00 |
| AUG-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Charge by Nationwide Legal re service of process of deposition subpoena of John/Andrew Elliott. | | | $87.55 |
| AUG-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying (@26 copies) of meet and confer correspondence and SPROGs, Set Two to Gilbert - to R. Kent and G. Gilbert. | | | $7.16 |
| AUG-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to G. Gilbert's communication regarding deposition scheduling of T. Aoki and M. Bradley; and follow-up re same with client. | 0.20 | $350.00 | $70.00 |
| AUG-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze information received from T. Aoki regarding D. Tedder and respond re same. | 0.30 | $350.00 | $105.00 |
| AUG-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's minute order re Plaintiff's Rule 182 Motion and communicate re same with clients. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Gilbert's RFAs, Set One to Aoki. | 2.50 | $350.00 | $875.00 |
| AUG-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents filed by defendants in response to Plaintiffs' Rule 182 Motion and update clients re same. | 0.20 | $350.00 | $70.00 |
| AUG-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various communications from L. Zmrzel relating to depositions and settlement issues. | 0.20 | $350.00 | $70.00 |
| AUG-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Gilbert's RFAs, Set One. | 2.00 | $350.00 | $700.00 |
| AUG-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to RFAs, Set One of Kevin Buckman, Michael McCarthy and Faising Chui. | 3.30 | $350.00 | $1,155.00 |
| AUG-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Gilbert's RFAs, Set One to Aoki and transmit same to client with comments. | 3.20 | $350.00 | $1,120.00 |
| AUG-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's Minute Order re Rule 182 Motion. | 0.10 | $350.00 | $35.00 |
| AUG-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review status of pending discovery responses owed by Defendants for purposes of a motion to compel. | 0.30 | $350.00 | $105.00 |
| AUG-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various options for most effectively obtaining further sanctions against G. Gilbert for for failure to comply with court order. | 0.70 | $350.00 | $245.00 |
| AUG-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Motion to Quash Subpoena and series of communications with opposing counsel M. Wright regarding same. | 0.60 | $350.00 | $210.00 |
| AUG-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with M. Wright regarding Motion to Quash Arizona subpoena. | 0.30 | $350.00 | $105.00 |
| AUG-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to Arizona counsel in connection with Motion to Quash subpoena. | 0.10 | $350.00 | $35.00 |
| AUG-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communication from T. Aoki re Motion to Quash and additional discovery motion. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Arizona rules regarding pro hac vice admission and prepare and obtain documents re same. (1.00 hour at NO ADDITIONAL CHARGE.) | 0.20 | $350.00 | $70.00 |
| AUG-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Moving Parties' Corporate Disclosure Statement and prepare Responding Party's Corporate Disclosure Statement in connection with Motion to Quash. | 0.20 | $350.00 | $70.00 |
| AUG-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case law for supporting authority in connection with Opposition to Motion to Quash. | 0.80 | $350.00 | $280.00 |
| AUG-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Opposition to Motion to Quash. | 2.20 | $350.00 | $770.00 |
| AUG-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fee for Pro Hac Vice Application - District of Arizona. | | | $35.00 |
| AUG-31-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Copying and postage - service of Corporate Disclosure Statement on R. Kent and G. Gilbert - Arizona matter. | | | $1.78 |
| | | Total hours for this invoice | 57.60 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $20,459.84 |
| Payment applied SEP-05-2017 | ($20,459.84) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 66
INVOICE DATE: OCTOBER 03, 2017
DUE DATE: OCTOBER 03, 2017

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of Opposition to Motion to Quash and transmit same to T. Aoki for review and comments. | 3.20 | $350.00 | $1,120.00 |
| SEP-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Aoki's CV. (.20 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| SEP-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Declaration of D. Nguyen In Support of Opposition to Motion to Quash Subpoena; review and prepare supporting exhibits. | 2.20 | $350.00 | $770.00 |
| SEP-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing Motion For Default Judgment against Defendant Gregory Gilbert. | 2.00 | $350.00 | $700.00 |
| SEP-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize responses to Special Interrogatories, Set One propounded by American Diabetes Therapy Center to Aoki, American Diabetes Therapy Center to ADRI, Deepal Cemo Medical Solutions to Aoki, Deepal Cemo Medical Solutions to ADRI, Deepal Wannakuwatte to Aoki, Deepal Wannakuwatte to ADRI, Kevin Buckman to ADRI, Sammy Cemo to Aoki, and Sammy Cemo to ADRI. | 1.40 | $350.00 | $490.00 |
| SEP-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare (1) Notice of Motion, (2) MPA, (3) Declaration of Duyen Nguyen, (4) Supporting Exhibits and (5) Proposed Order re Default Judgment. | 6.50 | $350.00 | $2,275.00 |
| SEP-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Copying and postage re service of Motion re Default Judgment on Robert Kent ($6.65 + 106 copies@.20). | | | $27.85 |
| SEP-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Cal Legal Support Group Invoice - Re obtaining Certificate of Good Standing for purposes of Pro Hac Vice Admission to Arizona District Court. | | | $78.95 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to K. Owen, Judge Delaney's Court Clerk re Proposed Order related to Motion for Default Judgment. | 0.10 | $350.00 | $35.00 |
| SEP-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's comments to Opposition to Motion to Quash and incorporate same; conduct further factual review and analysis relating to John Elliott and Edward's Elliott's involvement relative to MAT treatment; review and finalize Opposition to Motion, Declaration of D. Nguyen, Exhibits and Proposed Order; and communications with clients regarding related issues. | 4.50 | $350.00 | $1,575.00 |
| SEP-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call from G. Gilbert regarding protective order. | 0.10 | $350.00 | $35.00 |
| SEP-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review M. Wright's emails relating to Rule 11 sanctions in connection with Plaintiffs' Opposition to Motion to Quash; analyze and strategize re response and validity. | 0.20 | $350.00 | $70.00 |
| SEP-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage and copying of Opposition to Motion to Quash re service on G. Gilbert and R. Kent. $13.90 + 140 copies. | | | $41.90 |
| SEP-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Judge D. Rayes' standing orders (Arizona District Court) and telephone call to M. Farmer. | 0.20 | $350.00 | $70.00 |
| SEP-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and compare various secretary of state information related to the Texas and Arizona entities for Diabetic Innovations, LLC. | 0.30 | $350.00 | $105.00 |
| SEP-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review G. Gilbert's Motion to Compel and update clients. | 0.30 | $350.00 | $105.00 |
| SEP-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare (1) Notice of Motion to Compel Defendants' responses to written discovery and for production of documents, (2) MPA, (3) Declaration of Duyen Nguyen, (4) Proposed Order and (5) Exhibits in support of Motion to Compel Defendants' Responses to Written Discovery and Production of Documents. | 6.80 | $350.00 | $2,380.00 |
| SEP-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation and finalization of (1) Notice of Motion to Compel Defendants' responses to written discovery and for production of documents, (2) MPA, (3) Declaration of Duyen Nguyen and supporting exhibits; and (4) Proposed Order, and transmit same to clients. | 3.20 | $350.00 | $1,120.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage re Payment of Invoice re Cal Legal Support. | | | $0.49 |
| SEP-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare responses and objections to Marc Rose's Requests for Admission, Set One. | 0.70 | $350.00 | $245.00 |
| SEP-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, edit and finalize for service of process responses to RFAs, Set One of Faising Chui, Kevin Buckman, Michael McCarthy and Marc Rose; and prepare correspondence to counsel enclosing same. | 1.50 | $350.00 | $525.00 |
| SEP-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Opposition to Defendants' Motion To Compel Confidentiality and Depositions and supporting Declaration of D. Nguyen and Exhibits and transmit same to clients. | 4.30 | $350.00 | $1,505.00 |
| SEP-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, edit and finalize for service responses to Special Interrogatories, Set One propounded by (1) American Diabetes Therapy Center to Aoki, (2) American Diabetes Therapy Center to ADRI, (3) Deepal Cemo Medical Solutions to Aoki, (4) Deepal Cemo Medical Solutions to Aoki, (5) Deepal Wannakuwatte to Aoki, (6) Deepal Wannakuwatte to ADRI, (7) Kevin Buckman to ADRI, (8) Sammy Cemo to Aoki and (9) Sammy Cemo to ADRI, and prepare correspondence to counsel enclosing same. | 1.60 | $350.00 | $560.00 |
| SEP-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Defendant's Opposition to Plaintiff's Motion for Default Judgment against Gilbert. | 0.30 | $350.00 | $105.00 |
| SEP-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Defendants' Opposition to Plaintiffs' Motion to Compel Written Discovery and Production of Documents (re Melanie Kunz, Mededco, Marc Rose et al. . . ) | 0.30 | $350.00 | $105.00 |
| SEP-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Defendant's Reply to Opposition to Motion to Abide By The Terms of Agreement and Compel Depositions and transmit same to clients with comments. | 0.30 | $350.00 | $105.00 |
| SEP-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Reply to Opposition to Plaintiffs' Motion for Default Judgment against Gregory Gilbert. | 1.50 | $350.00 | $525.00 |
| SEP-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to responses to Requests for Production of Documents, Set One (1-311) by Gregory Gilbert to Aoki and transmit same to client for review with comments. | 2.40 | $350.00 | $840.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, revise (especially in light of Defendants' Notice of Association of Counsel) and finalize for service responses and objections to Interrogatories, Set One of David Bradley, Faising Chui, Glenn Wilson, Health Innovations, Gary Mugg, Marc Rose (SPROGs and RFAs), Mededco, LLC, and Melanie Kunz. | 2.40 | $350.00 | $840.00 |
| SEP-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage ($45.80) and copying of responses and objections to RFAs, Set One by Faising Chui, Kevin Buckman, Michael McCarthy, Marc Rose (1596 copies); and responses to Interrogatories, Set One by American Diabetes Therapy Center to Aoki and ADRI, Deepal Cemo Medical Solutions, LLC to Aoki and ADRI, Deepal Wannakuwatte to Aoki and ADRI, Kevin Buckman to ADRI, and Sammy Cemo to Aoki and ADRI (450 copies). | | | $455.00 |
| SEP-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Reply to Opposition to Plaintiffs' Motion to Compel Written Discovery and Production of Documents. | 2.50 | $350.00 | $875.00 |
| SEP-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct legal research and analysis with respect to case law regarding recoverable attorneys' fees in connection with opposing Defendants' Opposition to Plaintiff's Motion to Compel Responses to Written Discovery and Production of Documents. | 2.20 | $350.00 | $770.00 |
| SEP-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare correspondence to J. Delaney enclosing copies of documents re upcoming hearing. | 0.20 | $350.00 | $70.00 |
| SEP-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, revise (especially in light of Defendants' recently filed Notice of Association of Counsel) and finalize for service responses and objections to Interrogatories and/or Requests for Production of Documents, Set One of David Bradley, Faising Chui, Glenn Wilson, Health Innovations and Gary Mugg. | 1.20 | $350.00 | $420.00 |
| SEP-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Reply to Opposition to Motion to Quash and related documents and strategize with S. Plamondon regarding same. | 0.30 | $350.00 | $105.00 |
| SEP-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various emails from G. Gilbert and L. Zmrzel regarding discovery issues. | 0.40 | $350.00 | $140.00 |
| SEP-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, revise (especially in light of Defendants' recently filed Notice of Association of Counsel) and finalize for service responses and objections to Interrogatories and/or Requests for Production of Documents, Set One of Marc Rose (x2), Mededco, LLC, Melanie Kunz, Michael McCarthy (x2), Richard Girard (x2), and Sherry Tang. | 2.20 | $350.00 | $770.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with S. Plamondon regarding proposal from R. Kent, telephone call with R. Kent and update clients regarding same. | 0.60 | $350.00 | $210.00 |
| SEP-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, revise (especially in light of Defendants' recently filed Notice of Association of Counsel) and finalize responses to Interrogatories and/or Requests for Production of Documents of Bionica, Inc., Bionica, International, Trina Health, LLC and Gregory Gilbert (x2), Faising Chui, Kevin Buckman, and Melanie Kunz. | 3.80 | $350.00 | $1,330.00 |
| SEP-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Aoki's comments to Aoki's responses to Gilbert's RFAs, Set One and finalize same for service. (.8 at NO ADDITIONAL CHARGE.) | 1.20 | $350.00 | $420.00 |
| SEP-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and prepare documents for production. | 1.50 | $350.00 | $525.00 |
| SEP-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare correspondence to opposing counsel enclosing discovery responses. | 0.20 | $350.00 | $70.00 |
| SEP-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for service of process 24 sets of discovery responses and document production (1.5 hours at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| SEP-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review pleadings and prepare for hearing on Plaintiffs' Motion for Default Judgment and Motion to Compel and Defendants' Motion To Abide By Terms of An Agreement. | 0.80 | $350.00 | $280.00 |
| SEP-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage ($64.90) and Photocopying Re Service of Discovery Requests ($448.40) (1121x2=2242 copies x.20). | | | $513.30 |
| SEP-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend Plaintiffs' Motion for Default Judgment hearing, Motion to Compel hearing, and Defendants' Motion To Abide By Agreement hearing. | 6.50 | $350.00 | $2,275.00 |
| SEP-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Following motion to compel hearings, review Court's Minute Order, prepare brief memo to file regarding the outcome , and email communication to clients regarding same. | 0.80 | $350.00 | $280.00 |
| SEP-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet and confer conference call with L. Zmrzel regarding discovery issues. | 0.70 | $350.00 | $245.00 |
| SEP-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll ($10), Parking ($6.00) and Mileage ($90.93 =169.6 miles x .535) re Motion for Default Judgment, Motion to Compel, and Motion to Abide by Terms of An Agreement hearing. | | | $106.93 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various emails from L. Zmrzel relating to meet and confer efforts over discovery. | 0.20 | $350.00 | $70.00 |
| | | Total hours for this invoice | 71.60 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $26,284.42 |
| Payment applied OCT-09-2017 | ($26,284.42) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 67
INVOICE DATE: NOVEMBER 01, 2017
DUE DATE: NOVEMBER 01, 2017

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge For Courtesy Copies to Court Re Motion to Compel and Motion for Default Judgment (charged by One Legal on 9/22). | | | $47.90 |
| OCT-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Secretary of State of Texas Charge re Business Search (charged 9-8-17). | | | $2.05 |
| OCT-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Postage for Service of Mailing of Discovery Responses to R. Kent and G. Gilbert. (Charged 9-07-17). | | | $13.90 |
| OCT-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet and confer call with L. Zmrzel. | 0.50 | $350.00 | $175.00 |
| OCT-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up correspondence to L. Zmrzel confirming meet and confer discussion. | 0.50 | $350.00 | $175.00 |
| OCT-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare (1) Notice of Motion; (2) MPA; (3) Declaration of Duyen Nguyen and (4) Proposed Order In Support of Motion to Extend Discovery Cut-Off. | 4.30 | $350.00 | $1,505.00 |
| OCT-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review court rules regarding Orders Shortening Time and communication with L. Zmrzel regarding stipulation. | 0.20 | $350.00 | $70.00 |
| OCT-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin drafting joint letter of counsel to Court updating re results of meet and confer efforts and review and respond to subsequent follow-up correspondence from L. Zmrzel in connection with same. | 0.90 | $350.00 | $315.00 |
| OCT-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing letter to Judge Delaney pursuant to Meet and Confer Order of September 27, 2017. | 0.80 | $350.00 | $280.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of correspondence to Judge Delaney outlining extensively the parties' disagreements regarding discovery issues with exhibits. | 2.80 | $350.00 | $980.00 |
| OCT-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Judge Nunley's orders regarding ex parte applications for Orders Shortening Time and communications with court clerk regarding same. | 0.20 | $350.00 | $70.00 |
| OCT-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to K. Owen's correspondence regarding Defendants' proposed protective order; review and revise same and submit to Court; communications with client regarding same. | 1.70 | $350.00 | $595.00 |
| OCT-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review L. Zmrzel's letter brief to Court on discovery issues. | 0.20 | $350.00 | $70.00 |
| OCT-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare formal response to Defendants' Proposed Protective Order for filing. | 0.20 | $350.00 | $70.00 |
| OCT-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Ex Parte Application For An Order Shortening Time to Hear Motion To Extend Discovery Cut-Off Date and related documents; finalize same and Motion To Extend Discovery Cut-Off Date and related documents for filing. | 2.50 | $350.00 | $875.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review protective order as adopted by Judge Delaney. | 0.10 | $350.00 | $35.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's minute order regarding discovery issues and follow-up with opposing counsel. | 0.10 | $350.00 | $35.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review clerk's notice regarding filed ex parte application. | 0.10 | $350.00 | $35.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with Judge Delaney on discovery issues. | 0.40 | $350.00 | $140.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to client inquiry regarding proposed protective order. | 0.20 | $350.00 | $70.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Arizona Court Order relating to outcome on Motion to Quash and update client. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's order on outcome of informal discovery conference and update client. | 0.20 | $350.00 | $70.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to G. Gilbert's RPD. (1.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with S. Plamondon on case issues. | 0.20 | $350.00 | $70.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with L. Zmrzel on discovery issues per the Court's minute order and update Court. | 0.30 | $350.00 | $105.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of Defendants' discovery responses in preparation for discovery conference with the Court. | 0.30 | $350.00 | $105.00 |
| OCT-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to Interrogatories of D. Bradley and transmit same to client for review with comments; review documents pertaining to D. Bradley and Life Pulse Health for production. | 2.80 | $350.00 | $980.00 |
| OCT-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and prepare documents for production. | 1.50 | $350.00 | $525.00 |
| OCT-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to Special Interrogatories of Faising Chui. | 1.20 | $350.00 | $420.00 |
| OCT-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to G. Wilson's Interrogatories. | 1.40 | $350.00 | $490.00 |
| OCT-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Aoki's Supplemental Responses to Gregory Gilbert's Interrogatories. | 0.90 | $350.00 | $315.00 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and prepare documents for production. | 2.20 | $350.00 | $770.00 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Decatur Daily article re Gilbert's failed efforts to secure Blue Cross funding. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to Interrogatories of Marc Rose and transmit same to client with comments. | 1.20 | $350.00 | $420.00 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare list of defendants for deposition purposes and transmit same to clients with commentary re next steps. | 0.30 | $350.00 | $105.00 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to Interrogatories of Kunz and MedEdCo and transmit same to client with comments. | 1.80 | $350.00 | $630.00 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex Charges for Photocopying of Documents. | | | $10.18 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex Charges for Photocopying of Documents. | | | $6.84 |
| OCT-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex Charges for Photocopying of Documents. | | | $1.97 |
| OCT-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with opposing counsel M. Wright re production of documents. | 0.10 | $350.00 | $35.00 |
| OCT-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with court re ex parte application. | 0.10 | $350.00 | $35.00 |
| OCT-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with S. Plamondon regarding depositions and follow-up with opposing counsels regarding scheduling. | 0.30 | $350.00 | $105.00 |
| OCT-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with T. Aoki regarding Life Pulse Health and related defendants; review and evaluate factual allegations pertaining to Life Pulse Health and related defendants; brief review of R. Girard's responses to discovery requests; prepare and then revise Supplemental Responses to Interrogatories of Richard Girard in light of additional facts and transmit same to T. Aoki for review. | 3.30 | $350.00 | $1,155.00 |
| OCT-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to K. Buckman's Interrogatories. | 2.20 | $350.00 | $770.00 |
| OCT-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with opposing counsels re defendants' production of documents and deposition dates. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to Interrogatories of Trina Health, LLC. | 0.80 | $350.00 | $280.00 |
| OCT-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional documents related to K. Buckman received from T. Aoki and further revise Supplemental Response to Interrogatories by Buckman. | 0.40 | $350.00 | $140.00 |
| OCT-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional information re Melanie Kunz received from T. Aoki and revise Supplemental Responses. | 0.40 | $350.00 | $140.00 |
| OCT-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further revisions to Supplemental Responses to Interrogatories of D. Bradley, G. Wilson and R. Girard and transmit same to T. Aoki. | 1.20 | $350.00 | $420.00 |
| OCT-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Supplemental Responses to Interrogatories of Gilbert to Aoki and ADRI, and transmit same to client with comments. | 2.20 | $350.00 | $770.00 |
| OCT-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for meet and confer conference with M. Wright; conference with M. Wright; update clients; and send confirming email to M. Wright regarding same. | 0.30 | $350.00 | $105.00 |
| OCT-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to inquiry from T. Aoki relating to case matter including issues relating to witness depositions. | 0.30 | $350.00 | $105.00 |
| OCT-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki's comments re Supplemental Responses to K. Buckman's Interrogatories and revise and finalize same for service. | 0.20 | $350.00 | $70.00 |
| OCT-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze additional facts regarding ADRI's Supplemental Responses to Gilbert Interrogatories, and email with client regarding same; finalize responses. | 0.20 | $350.00 | $70.00 |
| OCT-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Federal Express Charges for document extraction and photocopying. | | | $2,249.56 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review rules confirming verification requirements for discovery responses and prepare same for client. | 0.20 | $350.00 | $70.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review rules pertaining to deposition of company employees and communications with opposing counsel re witness depositions and update client regarding same. | 0.40 | $350.00 | $140.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to client inquiry regarding ADRI's Supplemental Responses to Interrogatories of Gilbert and further revise same. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional information pertaining to M. Rose and further preparation of Supplemental Responses to Interrogatories and series of communications with client regarding answers. | 1.20 | $350.00 | $420.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further edits to Supplemental Responses to Interrogatories of Faising Chui and series of communications with client regarding same. | 0.70 | $350.00 | $245.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize Supplemental Responses to Interrogatories of Trina Health, LLC. | 0.20 | $350.00 | $70.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional information received pertaining to M. Kunz and further preparation to Supplemental Responses to Interrogatories and series of communications with client regarding same. | 0.30 | $350.00 | $105.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to client communications relating to Diabetic Innovations. | 0.20 | $350.00 | $70.00 |
| OCT-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Supplemental Responses to Interrogatories of Bionica, Inc. and communications with client re proposed changes. | 0.30 | $350.00 | $105.00 |
| OCT-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with opposing counsel on deposition issues. | 0.30 | $350.00 | $105.00 |
| OCT-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Revise Supplemental Responses to Interrogatories of Bradley, Girard and Wilson eliminating reference to Trina Health Websites. (.5 @ no charge.) | 0.00 | $350.00 | $0.00 |
| OCT-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Coordinate regarding preservation of video downloads for trial and communications with clients re same. (.3 at NO CHARGE.) | 0.20 | $350.00 | $70.00 |
| OCT-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare correspondence to counsel enclosing Supplemental Responses to Discovery Requests and transmit same electronically. | 0.20 | $350.00 | $70.00 |
| OCT-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various client inquiry on issues relating to Supplemental Responses to Interrogatories of Kunz, Trina Health, and Marc Rose; revise and finalize same as well as Supplemental Responses to Interrogatories of Mededco, Michael McCarthy, and Gilbert (by Aoki) for service. | 1.80 | $350.00 | $630.00 |
| OCT-14-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct privilege review of client documents and prepare for production. | 5.70 | $350.00 | $1,995.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-14-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer Charges. | | | $62.50 |
| OCT-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct privilege review of client documents for production and multiple email communications with T. Aoki regarding documents. | 7.20 | $350.00 | $2,520.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication with M. Wright re protective order and production of documents. | 0.10 | $350.00 | $35.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' Response to Motion for Sanctions. | 0.20 | $350.00 | $70.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' Information Regarding Revised Responses to Request For Production of Documents and Revised Selected Responses (included with production of documents). | 0.20 | $350.00 | $70.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Reply to Defendants' Response Re Sanctions. | 1.20 | $350.00 | $420.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize with S. Plamondon regarding depositions. | 0.20 | $350.00 | $70.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with opposing counsel regarding production of Plaintiffs' documents. | 0.10 | $350.00 | $35.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Coordinate with First Legal to ensure timely production of documents to opposing counsel. | 0.20 | $350.00 | $70.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Additional review of client documents for production and transmit same to client with additional questions. (.3 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of video links and follow-up with S. Plamondon regarding same. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct further privilege review of client documents for production and communications with clients regarding same. | 2.50 | $350.00 | $875.00 |
| OCT-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge for Scanning and Bates-Stamping. | | | $344.11 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with clients regarding various case issues, including depositions and document production. (.3 at NO CHARGE.) | 0.20 | $350.00 | $70.00 |
| OCT-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up communications and coordination with First Legal regarding production of MAT presentation and transmit same to counsel. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| OCT-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Notice of Deposition of G. Gilbert. | 0.20 | $350.00 | $70.00 |
| OCT-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge for Additional Scanning. | | | $10.96 |
| OCT-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to meet and confer correspondence from R. Kent. | 0.20 | $350.00 | $70.00 |
| OCT-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with M. Wright re Stipulated Protective Order and prepare same for entry. | 0.30 | $350.00 | $105.00 |
| OCT-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents relating to licensing issue for purposes of deposition preparation. (1.5 hours at NO CHARGE.) | 2.00 | $350.00 | $700.00 |
| OCT-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with S. Plamondon strategizing re case matter including potential settlement issues. | 0.20 | $350.00 | $70.00 |
| OCT-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications with G. Gilbert relating to case matters, including settlement issues. | 0.20 | $350.00 | $70.00 |
| OCT-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze multiple lengthy meet and confer letters from R. Kent relating to Plaintiffs' discovery responses. | 0.70 | $350.00 | $245.00 |
| OCT-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications with L. Zmrzel regarding responses of Diabetic Life Pulse, Inc. | 0.10 | $350.00 | $35.00 |
| OCT-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of lengthy email communications with R. Kent regarding discovery issues and settlement issues. | 1.50 | $350.00 | $525.00 |
| OCT-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications with G. Gregory regarding settlement and follow-up re same with clients. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for discovery conference call with R. Kent, including but not limited to review and analysis of Defendants' discovery responses, Defendants' substantive issues with respect to Plaintiffs' responses to Trina Health Interrogatories, conduct brief legal research and strategize with S. Plamondon regarding same. | 1.50 | $350.00 | $525.00 |
| OCT-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize generally re mediation and communications to client recommending same and other case matters. | 0.30 | $350.00 | $105.00 |
| OCT-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze R. Kent's meet and confer letter of October 20, 2017 and briefly respond. | 0.30 | $350.00 | $105.00 |
| OCT-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receipt and review of voicemail from R. Kent regarding mediation and email from L. Zmrzel regarding same and respond accordingly. | 0.20 | $350.00 | $70.00 |
| OCT-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare extensive meet and confer communication responding line-item to the points raised in R. Kent's October 16, 2017 letter. | 1.70 | $350.00 | $595.00 |
| OCT-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review analysis from E. Masamori re prior use and reduction to practice issue. | 0.10 | $350.00 | $35.00 |
| OCT-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge for photocopying of Plaintiffs' bates-labeled documents. | | | $303.63 |
| OCT-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze issues with respect to mediation and Stipulated Judgment and review and respond to concerns from T. Aoki advising regarding same. | 1.00 | $350.00 | $350.00 |
| OCT-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Rutter Guide with respect to 1 day and 7 hour deposition rule where deponent is also corporate designee and strategize for purposes of objecting with respect to Aoki deposition. | 0.30 | $350.00 | $105.00 |
| OCT-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with S. Plamondon regarding various case issues including mediation. | 0.20 | $350.00 | $70.00 |
| OCT-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze 2005 settlement agreement and provide detailed analysis and recommendations to T. Aoki with respect to mediation in light of such history. | 1.20 | $350.00 | $420.00 |
| OCT-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare timeline relating to licensing issues for purposes of deposition preparation. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with opposing counsel on issues relating to mediation. | 0.10 | $350.00 | $35.00 |
| OCT-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' document production in preparation for Aoki deposition. | 0.50 | $350.00 | $175.00 |
| OCT-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with S. Plamondon regarding case matters including depositions, mediation and potential mediators and research potential mediator candidates. | 1.00 | $350.00 | $350.00 |
| OCT-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with clients relating to case issues, including mediation and deposition. | 1.00 | $350.00 | $350.00 |
| OCT-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case files in preparation for Aoki deposition. (1.2 additional hour at NO CHARGE.) | 1.00 | $350.00 | $350.00 |
| OCT-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with S. Plamondon post Aoki deposition and on matters related to mediators. | 0.90 | $350.00 | $315.00 |
| OCT-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review sample stipulated judgments and transmit sample to T. Aoki with comments. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| OCT-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to Sacramento and attend deposition of T. Aoki and debrief with T. Aoki post-deposition. (1.0 additional hour at NO CHARGE.) | 11.50 | $350.00 | $4,025.00 |
| OCT-24-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to T. Aoki deposition ($97.37 = (182 miles x .535) + $10.00 (toll).) | | | $97.37 |
| OCT-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct further research re candidates for mediation including phone calls and email communications to C. Miller, H. Weinberg, and C. Bond; consult with S. Plamondon regarding same; correspond with clients regarding candidates and opposing counsel regarding mediator candidates. | 1.20 | $350.00 | $420.00 |
| OCT-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with parties, clients and various mediators regarding mediation. | 0.30 | $350.00 | $105.00 |
| OCT-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's Order granting sanctions | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for taking deposition of G. Gilbert. | 1.20 | $350.00 | $420.00 |
| OCT-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of communications with T. Aoki regarding factual aspects of cases for purposes of G. Gilbert's deposition. | 0.70 | $350.00 | $245.00 |
| OCT-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with S. Nguyen of Hamilton, DeSanctis with respect to patent infringement issues and update S. Plamondon. | 1.30 | $350.00 | $455.00 |
| OCT-27-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Plaintiffs' Production of Documents for purposes of taking G. Gilbert's deposition. | 1.50 | $350.00 | $525.00 |
| OCT-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for taking deposition of G. Gilbert and multiple communications with T. Aoki in preparation for deposition. | 3.50 | $350.00 | $1,225.00 |
| OCT-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend deposition of G. Gilbert. (1.00 Additional Hour at NO CHARGE.) | 10.50 | $350.00 | $3,675.00 |
| OCT-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to G. Gilbert deposition ($90 (at 168.2 miles) + $5.00 (parking) + $10.00 (toll)). | | | $105.00 |
| | | Total hours for this invoice | 115.60 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $43,715.97 |
| Payment applied NOV-01-2017 | ($10,355.00) |
| Payment applied NOV-02-2017 | ($33,360.97) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 72
INVOICE DATE: DECEMBER 01, 2017
DUE DATE: DECEMBER 01, 2017

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| NOV-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Judgement and Order and Order Granting Motion for Preliminary Judgment in underlying Nevada action attached to Plaintiffs' Request for Judicial Notice in Opp to Motion Dismiss. | 1.20 | $350.00 | $420.00 |
| NOV-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review new appellate decision (Vitatech International v. Sporn) relating to enforceability of Stipulated Judgments. | 0.80 | $350.00 | $280.00 |
| NOV-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze USCT patent decisions Mayo v. Prometheus and Alice Corp. v. CLS Bank and brief communication with client regarding future implications for challenges to patent. | 1.70 | $350.00 | $595.00 |
| NOV-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Revise mediation agreement and transmit to JAMS and all counsel. | 0.10 | $350.00 | $35.00 |
| NOV-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of multiple email communications with client and S. Plamondon regarding case matter responding to various communications regarding documents, case history and trial preparation. | 1.50 | $350.00 | $525.00 |
| NOV-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer Monthly Charges. | | | $62.50 |
| NOV-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents submitted relating to G. Gilbert's Declaration In Support of Motion for Summary Adjudication. | 1.50 | $350.00 | $525.00 |
| NOV-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's order pertaining to deadline for expert witness designation, rules relating to expert retention and reports, and consult with S. Plamondon regarding expert issues. | 0.70 | $350.00 | $245.00 |
| NOV-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various email communications relating to case management, including with JAMS and opposing counsel regarding mediation, T. Aoki regarding deposition transcript review and residual discovery issues and S. Plamondon regarding discovery issues and damage calculation. | 0.70 | $350.00 | $245.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| NOV-07-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of evidentiary hearing transcript in Nevada action and follow-up email response to T. Aoki regarding AMSys and CII agreements. | 0.30 | $350.00 | $105.00 |
| NOV-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Plaintiffs' Document Production for purposes of culling trial exhibits and prepare timeline of events. | 2.60 | $350.00 | $910.00 |
| NOV-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Mediation Brief and review additional client documents in connection with same and follow-up with T. Aoki.; reviewed MI agreement with Aoki - ** | 4.20 | $350.00 | $1,470.00 |
| NOV-09-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Confidentiality Agreement executed by G. Gilbert received from T. Aoki. | 0.20 | $350.00 | $70.00 |
| NOV-10-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare mediation brief and transmit same to clients with comments. | 3.20 | $350.00 | $1,120.00 |
| NOV-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Plaintiffs' Document Production for purposes of culling trial exhibits and prepare timeline of events. | 2.00 | $350.00 | $700.00 |
| NOV-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with M. Wright regarding document production (Arizona subpoena). | 0.10 | $350.00 | $35.00 |
| NOV-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki's changes to Plaintiffs' Mediation Brief; further review of additional documents; and finalize same with supporting exhibits for submission. | 2.80 | $350.00 | $980.00 |
| NOV-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Plaintiffs' Document Production for purposes of culling trial exhibits and prepare timeline of events. | 2.90 | $350.00 | $1,015.00 |
| NOV-14-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Plaintiffs' Document Production for purposes of culling exhibits for trial and prepare timeline of events. | 4.00 | $350.00 | $1,400.00 |
| NOV-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with M. Wright regarding document production. | 0.10 | $350.00 | $35.00 |
| NOV-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Plaintiffs' Document Production for purposes of culling trial exhibits and prepare timeline of events. | 4.80 | $350.00 | $1,680.00 |
| NOV-16-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Invoice for printing and bates-labeling Defendants' Documents. | | | $387.78 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| NOV-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various documents related to Diabetex and AMTech received from T. Aoki. | 0.30 | $350.00 | $105.00 |
| NOV-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various documents filed in connection with MSJ and Opposition thereto related to licensing issues; further preparation to case timeline; brief review of local rule 281; and begin preparing trial exhibit list. | 3.20 | $350.00 | $1,120.00 |
| NOV-17-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Phillips Court Reporting re Transcript of Aoki Deposition. | | | $861.75 |
| NOV-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend mediation. | 6.30 | $350.00 | $2,205.00 |
| NOV-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet with T. Aoki post-mediation and review documents for trial. | 3.70 | $350.00 | $1,295.00 |
| NOV-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip travel to JAMS mediation (170 miles x .535 IRS Mileage Rate = $90.95+$10 Toll) | | | $100.95 |
| NOV-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review meet and confer correspondence from R. Kent and respond accordingly re cut-off. | 0.20 | $350.00 | $70.00 |
| NOV-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze multiple Court orders with respect to Defendants' Motion to Dismiss or in the alternative, Motion for Summary Judgment following mediation and transmit same with comments to clients. | 0.90 | $350.00 | $315.00 |
| NOV-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Bionica-CII agreement. | 0.70 | $350.00 | $245.00 |
| NOV-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with clients and S. Plamondon on various case issues related to trial preparation. | 0.30 | $350.00 | $105.00 |
| NOV-21-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct review and analysis of documents produced by Defendants for trial purposes. | 3.80 | $350.00 | $1,330.00 |
| NOV-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of default and assignment provisions under AMSys-CII agreement and related issues and prepare written analysis regarding same with additional questions directed to clients in light of default and assignment issues. | 1.50 | $350.00 | $525.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| NOV-22-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct review and analysis of documents produced by Defendants for trial purposes and prepare multiple emails to clients and S. Plamondon with commentary regarding same. | 3.50 | $350.00 | $1,225.00 |
| NOV-23-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct review and analysis of documents produced by Defendants for trial purposes and prepare multiple emails to clients and S. Plamondon with commentary regarding same. | 2.20 | $350.00 | $770.00 |
| NOV-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Rutter Guide relating to Nonjury Trials. (.80 at NO CHARGE.) | 0.80 | $350.00 | $280.00 |
| NOV-25-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' (second) Motion To Dismiss and/or Motion for Summary Judgment and Plaintiffs' (second) response and related documents. (1.00 additional time at NO CHARGE.) | 1.50 | $350.00 | $525.00 |
| NOV-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to inquiry from T. Aoki regarding trial continuance and other case matters. | 0.70 | $350.00 | $245.00 |
| NOV-29-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Meet and Confer voicemail from F. Gilbert. (.1 at No Charge.) | 0.00 | $350.00 | $0.00 |
| NOV-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up correspondence to M. Wright regarding documents responsive to subpoeana; review FRCP 45 pertaining to enforcement of subpoeana and subpoeana related orders; and begin drafting documents in support of Motion For Contempt | 2.20 | $350.00 | $770.00 |
| NOV-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Ex Parte Application to Continue Trial Date and Motion to Continue Trial Date and related supporting declarations and proposed orders; transmit same to S. Plamondon for review and discussions with S. Plamondon regarding same. | 3.20 | $350.00 | $1,120.00 |
| NOV-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of lengthy email communications with F. Gilbert and R. Kent regarding stipulation to continue trial date and mediation issues. | 1.20 | $350.00 | $420.00 |
| NOV-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief initial review of Defendants' 5 MSJs and transmit same to clients. | 0.50 | $350.00 | $175.00 |
| NOV-30-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Veritext Legal Solutions re Gilbert Deposition. | | | $2,785.65 |
| | | Total hours for this invoice | 72.10 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $29,433.63 |
| Payment applied DEC-02-2017 | ($29,433.63) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 75
INVOICE DATE: JANUARY 03, 2018
DUE DATE: JANUARY 03, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| DEC-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call to Judge Nunley's Court Clerk re Defendants' untimely MSJ motion. | 0.10 | $350.00 | $35.00 |
| DEC-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Motion To Strike Late-Filed MSJs. | 2.20 | $350.00 | $770.00 |
| DEC-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Correspondence to opposing counsel regarding late filed MSJs seeking withdrawal. | 0.10 | $350.00 | $35.00 |
| DEC-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' multiple Motions for Summary Judgment and related documents; review Rutter related to opposing MSJs; and begin preliminarily preparing opposition. | 4.50 | $350.00 | $1,575.00 |
| DEC-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize with S. Plamondon regarding responding to Defendants' MSJ in light of timeliness issues. | 0.30 | $350.00 | $105.00 |
| DEC-01-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge for Courtesy Copies re Mediation. ($565.91-$188.36 (credit issued due to dispute with First Legal).) | | | $377.55 |
| DEC-02-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review communication from R. Kent relating to meet and confer on Rule 11 Sanctions; follow-up communications with T. Aoki regarding trial issues. | 0.10 | $350.00 | $35.00 |
| DEC-03-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents and prepare Plaintiffs' Exhibit List; various communications with clients regarding same. | 8.30 | $350.00 | $2,905.00 |
| DEC-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' Motion for Reconsideration re Motion to Strike MSJ and prepare Opposition. | 2.10 | $350.00 | $735.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| DEC-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's order denying without prejudice Plaintiffs' Ex Parte Application to Continue Trial Date; prepare revised Ex Parte Application and Supporting Declaration of S. Plamondon incorporating recent production by M. Wright; further conferences with S. Plamondon regarding same and further modifications pursuant to conference with S. Plamondon. | 2.30 | $350.00 | $805.00 |
| DEC-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents and prepare Plaintiffs' Exhibit list in connection with same; communications with client regarding same. | 3.70 | $350.00 | $1,295.00 |
| DEC-04-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court Order granting Motion to Strike Late Filed MSJs and follow-up with clients. | 0.10 | $350.00 | $35.00 |
| DEC-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review Defendants' Opposition and supporting declarations to Plaintiffs' Ex Parte Application to Continue Trial Date and prepare Reply brief with supporting declarations and exhibit. | 3.00 | $350.00 | $1,050.00 |
| DEC-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of Plaintiffs' documents and preparation to Exhibit List and transmit same to clients with comments. | 2.00 | $350.00 | $700.00 |
| DEC-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' expert report and review FRCP 26 in connection with same; strategize with S. Plamondon re response if needed; and transmit same to clients with comments. | 1.20 | $350.00 | $420.00 |
| DEC-05-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review correspondence from Judge Nunley's court clerk, Michele Krueger regarding trial continuance issues and communications with S. Plamondon regarding same. | 0.50 | $350.00 | $175.00 |
| DEC-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review potential list of witnesses received from clients and prepare Plaintiffs' witness list; brief review of Rutter regarding permissibility of remote testimony and related witness identification issues and respond to client inquiry regarding same; follow-up communications with clients regarding witnesses identified in light of further review of documents. | 2.30 | $350.00 | $805.00 |
| DEC-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with G. Gregory regarding settlement issues and judge versus jury trial. | 0.50 | $350.00 | $175.00 |
| DEC-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with S. Plamondon regarding trial continuance. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| DEC-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Respond to client inquiry regarding expert designation issue. | 0.20 | $350.00 | $70.00 |
| DEC-06-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' document production for purposes of preparing Plaintiffs' trial exhibit list; related follow-up communications with clients regarding same; conduct further related trial preparation. | 2.20 | $350.00 | $770.00 |
| DEC-08-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court Order regarding trial continuance and transmit same to clients with comments. | 0.30 | $350.00 | $105.00 |
| DEC-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Aoki deposition transcript. (2.00 additional hours at no charge.) | 2.00 | $350.00 | $700.00 |
| DEC-11-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge for bates-labeling of third party documents. | | | $130.16 |
| DEC-12-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' document production for purposes of trial preparation. | 2.50 | $350.00 | $875.00 |
| DEC-13-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' Document Production for Trial Purposes and Prepare Plaintiffs' Exhibit List and follow-up with clients regarding documents. | 4.20 | $350.00 | $1,470.00 |
| DEC-14-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Aoki deposition transcript for trial. | 2.00 | $350.00 | $700.00 |
| DEC-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Diabetex SEC filings and respond to client regarding same. | 1.00 | $350.00 | $350.00 |
| DEC-15-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare summary of Aoki deposition testimony for trial. | 3.00 | $350.00 | $1,050.00 |
| DEC-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki email related to Diabetex and AMTech and additional SEC documents and respond re same. | 0.50 | $350.00 | $175.00 |
| DEC-18-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Aoki's explanation of differences between MAT and APT and related documents, including review of the '351 patent and follow-up with additional questions. | 1.80 | $350.00 | $630.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| DEC-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents produced by J. and A. Elliott and forward same to clients with comments. | 1.50 | $350.00 | $525.00 |
| DEC-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare meet and confer correspondence to M. Wright regarding deficiencies in document production of J. and A. Elliott. | 0.40 | $350.00 | $140.00 |
| DEC-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of Plaintiffs' Exhibit List incorporating third party documents. | 0.20 | $350.00 | $70.00 |
| DEC-19-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with S. Plamondon regarding expert damages issue. | 0.20 | $350.00 | $70.00 |
| DEC-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review E. Masamori's analysis relating to Physicians Immunity provisions and conduct brief follow-up case law research; prepare pocket brief analyzing same for trial. (Additional .8 hours at NO CHARGE.) | 2.00 | $350.00 | $700.00 |
| DEC-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare summary of Aoki deposition testimony for trial. (Additional 2.00 hours at NO CHARGE.) | 3.00 | $350.00 | $1,050.00 |
| DEC-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze expert damages issue. | 0.90 | $350.00 | $315.00 |
| DEC-20-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze law review material provided by G. Gilbert relating to Physicians' Immunity Statute. | 0.80 | $350.00 | $280.00 |
| DEC-26-17 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' rebuttal expert witness disclosure. | 0.30 | $350.00 | $105.00 |
| | | Total hours for this invoice | 62.50 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $22,382.71 |
| Payment applied JAN-04-2018 | ($22,382.71) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 79
INVOICE DATE: FEBRUARY 02, 2018
DUE DATE: FEBRUARY 02, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with W. Ramirez regarding bates-labeling of documents. | 0.20 | $350.00 | $70.00 |
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with T. Aoki regarding potential witnesses based on review of Aoki deposition testimony. | 0.20 | $350.00 | $70.00 |
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP rules relating to subpoena of out-of-state nonparty witnesses for trial. | 0.20 | $350.00 | $70.00 |
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Final preparation to summary of Aoki deposition transcript. | 1.50 | $350.00 | $525.00 |
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications to T. Aoki regarding articles for production of documents and for trial purposes. | 0.10 | $350.00 | $35.00 |
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Alabama complaint and update Plaintiffs' Exhibit List with notes for trial purposes. | 0.30 | $350.00 | $105.00 |
| JAN-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with J. Nunley's court clerk regarding electronic evidence presentation issues and review court procedures. | 0.20 | $350.00 | $70.00 |
| JAN-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze video links and update Plaintiffs' Exhibit list. | 2.00 | $350.00 | $700.00 |
| JAN-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Rutter Guide for purposes of evaluating and strategizing re admissibility of various evidence identified on Plaintiffs' Exhibit list. | 2.00 | $350.00 | $700.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review client files prior to return to M. Bradley. | 2.00 | $350.00 | $700.00 |
| JAN-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and download of video links and update Plaintiffs' Exhibit List and prepare additional related documents as exhibits. | 2.00 | $350.00 | $700.00 |
| JAN-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Purchase Keepvid software license to preserve Gilbert youtube videos. | | | $44.90 |
| JAN-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet with M. Bradley and T. Aoki re MAT procedure. (1.5 travel time at NO CHARGE.) | 2.50 | $350.00 | $875.00 |
| JAN-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage and toll re travel to ADRI. | | | $104.83 |
| JAN-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Rutter Trials and Evidence on Witness Direct Examination and Motions During Trial. | 2.50 | $350.00 | $875.00 |
| JAN-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review ADRI's intravenous insulin report and follow-up with M. Bradley re same. | 0.20 | $350.00 | $70.00 |
| JAN-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up meet and confer communications with M. Wright regarding subpoenaed documents. | 0.20 | $350.00 | $70.00 |
| JAN-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for trial - review Rutter relating to admissability of evidence and make analysis of same for documents to be admitted. | 3.00 | $350.00 | $1,050.00 |
| JAN-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up email communications to opposing counsels regarding bench trial issue. | 0.10 | $350.00 | $35.00 |
| JAN-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of legal requirements pertaining to judicial admissions and review and analyze documents supporting a factual basis for bringing a motion in limine based on Defendants' judicial admissions and potential counter arguments by Defendants. | 2.30 | $350.00 | $805.00 |
| JAN-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze requirements relating to admission of evidence pursuant to requests for judicial notice and being preparing witness outlines based on admissability of facts pursuant to RJN. | 1.50 | $350.00 | $525.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communications with clients and S. Plamondon regarding case matter issues, including bases for bringing motion to exclude and various evidentiary issues. | 0.50 | $350.00 | $175.00 |
| JAN-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Plaintiffs' exhibit list in preparation for trial. | 1.20 | $350.00 | $420.00 |
| JAN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with L. Zmrzel regarding bench versus jury trial. | 0.10 | $350.00 | $35.00 |
| JAN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing Motion to Exclude Evidence re Differences Between Treatments. | 3.80 | $350.00 | $1,330.00 |
| JAN-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Motion to Exclude Evidence Regarding Differences between Treatments and make concurrent edits to Plaintiffs' Exhibit List and augmentation of Plaintiffs' Exhibit Binder. | 6.20 | $350.00 | $2,170.00 |
| JAN-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Motion to Exclude Evidence Regarding Differences Between Treatments; prepare Declaration of Duyen Nguyen and supporting exhibits and prepare markup of exhibits. | 5.50 | $350.00 | $1,925.00 |
| JAN-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Motion to Exclude Evidence re Differences Between Treatments, Declaration of D. Nguyen, Declaration of T. Aoki, and accompanying Exhibits; mark-up exhibits; transmit same to client for review with commentary. (2.00 hours additional at no NO CHARGE.) | 4.80 | $350.00 | $1,680.00 |
| JAN-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents received from third party subpoena and forward same to clients with comments. | 1.20 | $350.00 | $420.00 |
| JAN-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze additional patient treatment charts received from M. Bradley and follow-up to clients with additional inquiry. | 0.30 | $350.00 | $105.00 |
| JAN-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional client documents and prepare supplemental document production; follow-up communications to clients with additional commentary and inquiry based on review of documents related to differences between treatments; prepare communication to opposing counsel enclosing same. | 2.00 | $350.00 | $700.00 |
| JAN-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call and email communications with L. Zmrzel regarding bench versus jury trial and arbitration alternative. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further communications with M. Wright regarding third party subpoena and response to document demand. | 0.10 | $350.00 | $35.00 |
| JAN-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review G. Gilbert deposition testimony and begin preparing deposition summary for trial. | 1.50 | $350.00 | $525.00 |
| JAN-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing witness examination of T. Aoki and review documents in connection with same. | 1.50 | $350.00 | $525.00 |
| JAN-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of witness examination outline of T. Aoki; review and analyze documents in connection with same; and follow-up questions to T. Aoki. | 1.50 | $350.00 | $525.00 |
| JAN-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with L. Zmrzel and clients regarding judge v. jury trial issue. | 0.20 | $350.00 | $70.00 |
| | | Total hours for this invoice | 53.60 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $18,909.73 |
| Payment applied FEB-03-2018 | ($18,909.73) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 83
INVOICE DATE: MARCH 02, 2018
DUE DATE: MARCH 02, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer charges. | | | $121.80 |
| FEB-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of rules re stipulation to nonjury trial; prepare Stipulation re Nonjury Trial; and transmit same to L. Zmrzel with related mediation communication; and advise clients re same. | 0.50 | $350.00 | $175.00 |
| FEB-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of witness examination of T. Aoki. | 2.50 | $350.00 | $875.00 |
| FEB-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of witness examination of T. Aoki. | 2.20 | $350.00 | $770.00 |
| FEB-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and compile Plaintiffs' Supplemental Document Production and transmit same to opposing counsel via series of emails; further coordination with First Legal regarding production. | 2.80 | $350.00 | $980.00 |
| FEB-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications from R. Kent regarding mediation. | 0.70 | $350.00 | $245.00 |
| FEB-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with T. Aoki and E. Masamori regarding patent issue. | 0.20 | $350.00 | $70.00 |
| FEB-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize Stipulation re Judge Trial; communications with court clerk re same. | 0.10 | $350.00 | $35.00 |
| FEB-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review follow-up extensive communication from R. Kent regarding mediation issues and stipulation and strategize re response; prepare response and conference with S. Plamondon regarding same. | 0.80 | $350.00 | $280.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various communications from T. Aoki regarding trial issues and advise same, including hearsay issues. | 0.30 | $350.00 | $105.00 |
| FEB-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's revisions to MIL #1 re excluding evidence of differences between treatment and prepare further revisions to MPA, Nguyen Decl, Aoki Decl., and exhibits incorporating same as well as additional newly discovery exhibits; follow-up with T. Aoki regarding additional questions. | 4.70 | $350.00 | $1,645.00 |
| FEB-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's communication and additional documentation/timeline regarding AMSys Corporation, Advanced Metabolic Systems and AMTEch and investigate same via Delaware Secretary of State; amplify case timeline for trial. | 0.80 | $350.00 | $280.00 |
| FEB-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of Defendants' answer and affirmative defenses in light of new issues raised by R. Kent. | 0.20 | $350.00 | $70.00 |
| FEB-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of T. Aoki witness examination and follow-up to clients with additional questions. | 0.80 | $350.00 | $280.00 |
| FEB-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze additional documents received re Trina Health Medicare Position for trial and advise T. Aoki with respect to communications with C. Clark. | 2.50 | $350.00 | $875.00 |
| FEB-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's email response to D. Nguyen regarding differences between APT and MAT with respect to issues relating to pre-determined oral glucose and liver enzyme stimulation et al . . . and conduct basic factual inquiry regarding Krebs cycle for purposes of understanding and rebutting Defendants' claims. | 0.50 | $350.00 | $175.00 |
| FEB-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents relating to Plaintiffs' claims for copyright infringement and follow-up with clients re additional questions. | 1.20 | $350.00 | $420.00 |
| FEB-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki communication regarding Gilbert's use of Aoki slide in connection with Bronx clinic and follow-up with T. Aoki requesting additional information. | 0.20 | $350.00 | $70.00 |
| FEB-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with S. Plamondon re MIL and various other case issues. | 0.20 | $350.00 | $70.00 |
| FEB-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with T. Aoki and C. Clark re call and conference call with C. Clark and T. Aoki. | 1.30 | $350.00 | $455.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of Gilbert deposition. | 1.30 | $350.00 | $455.00 |
| FEB-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents and communication received from T. Aoki related to DIMS questionnaire and follow-up re same; additional preparation to Aoki witness examination outline on same topic. | 1.20 | $350.00 | $420.00 |
| FEB-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of comparison of slide in Gilbert Medicare paper and communications with T. Aoki confirming basis for negating Gilbert's contentions with respect to specific insulin slide. | 0.40 | $350.00 | $140.00 |
| FEB-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review communication from T. Aoki re letter to UCI; review press release; prepare letter to UCI and transmit same to clients for review. | 0.40 | $350.00 | $140.00 |
| FEB-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review correspondence from T. Aoki re UCI letter; finalize same for transmission to Dean Stamos; and transmit same. | 0.20 | $350.00 | $70.00 |
| FEB-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and organize defendants' discovery responses for purposes of trial preparation and incorporate to Gilbert witness examination outline. | 2.20 | $350.00 | $770.00 |
| FEB-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Copying and postage re letter to UCI. | | | $18.70 |
| FEB-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with T. Aoki re responses to C. Clark; review additional questions posed by C. Clark; review and edit T. Aoki's proposed response. | 0.50 | $350.00 | $175.00 |
| FEB-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to G. Gilbert's witness examination outline and concurrently update Plaintiffs' Exhibit List. | 1.50 | $350.00 | $525.00 |
| FEB-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review further edits from T. Aoki response to C. Clark and transmit edits and comments. | 0.20 | $350.00 | $70.00 |
| FEB-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Gilbert's witness examination outline for trial; review documents in connection with same; and follow-up questions to client. | 4.80 | $350.00 | $1,680.00 |
| FEB-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Final review of T. Aoki's response to C. Clark and advise re same; review additional follow-up questions from C.Clark. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of documents for trial and incorporate same for purposes of preparing examination of T. Aoki and G. Gilbert and augment trial exhibit binders. | 3.20 | $350.00 | $1,120.00 |
| FEB-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional documents for purposes of trial preparation; brief research of res judicata/collateral issue for purposes of a motion in limine and update client regarding same; further preparation to G. Gilbert and T. Aoki witness examination outline in light of additional documents. | 4.50 | $350.00 | $1,575.00 |
| FEB-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki's follow-up answers to C. Clark and respond with comments. | 0.20 | $350.00 | $70.00 |
| FEB-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analysis of documents for use at trial with witness examinations, including review of Gilbert's various patent applications, status and response; follow-up with various emails to clients conducting further factual inquiry related to documents; and augment trial exhibit binders. | 2.70 | $350.00 | $945.00 |
| FEB-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research, review and analyze G. Gilbert's various patent filings and amendments for purposes of trial. | 1.70 | $350.00 | $595.00 |
| FEB-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents for trial and incorporate into witness examination outlines and augment trial exhibit binders. | 1.80 | $350.00 | $630.00 |
| FEB-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and research Gilbert's trademark applications of APT and analyze same for use at trial. | 0.80 | $350.00 | $280.00 |
| FEB-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to T. Aoki advising regarding PBS explanation of MAT. (.2 at NO CHARGE.) | 0.20 | $350.00 | $70.00 |
| FEB-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications and documents with clients regarding case matters, including Aoki's Frontiers' paper and Gilbert's trademark attempts. | 0.20 | $350.00 | $70.00 |
| FEB-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review defendants' Trina Health research paper and draft communication to clients regarding same for purposes of evaluating use at trial. | 0.70 | $350.00 | $245.00 |
| FEB-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents and email correspondences relating to T. Gilbert and follow-up with M. Bradley requesting additional information. | 0.80 | $350.00 | $280.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki communication regarding CAT presentation. | 0.20 | $350.00 | $70.00 |
| FEB-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze lengthy calpers decision for use at trial; incorporate same into witness outline; brief review of judicial notice requirements relative to administrative decisions; and communications with client regarding same. (1.5 additional hours at NO ADDITIONAL CHARGE.) | 2.90 | $350.00 | $1,015.00 |
| FEB-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Aoki's "Chronic Intermittent Intravenous Insulin Therapy - A New Frontier in Diabetes Therapy" for purposes of use at trial and communications with client regarding same. | 0.60 | $350.00 | $210.00 |
| FEB-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and evaluate defendants' proposed mediators. | 0.10 | $350.00 | $35.00 |
| FEB-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge re Supplemental Document Production. | | | $125.00 |
| FEB-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various emails with clients relating to documents to be used at trial, i.e. Frontiers paper, Bradfield emails, et al . . . | 0.90 | $350.00 | $315.00 |
| FEB-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Medicare decisions and related documents for use at trial and follow-up with clients with additional questions. | 0.80 | $350.00 | $280.00 |
| FEB-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing motion for request for judicial notice of Medicare decisions for trial purposes. | 0.80 | $350.00 | $280.00 |
| | | Total hours for this invoice | 58.50 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $20,740.50 |
| Payment applied MAR-19-2018 | ($20,740.50) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 89
INVOICE DATE: APRIL 03, 2018
DUE DATE: APRIL 03, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with L. Zmrzel regarding mediation and adjudication of licensing issues. | 0.50 | $350.00 | $175.00 |
| MAR-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Update clients regarding mediation and related issues. | 0.20 | $350.00 | $70.00 |
| MAR-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication with S. Plamondon regarding trial preparedness issues. | 0.20 | $350.00 | $70.00 |
| MAR-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Delaware Secretary of State - posted 2/12/18. | | | $20.00 |
| MAR-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to client regarding trial preparedness issues. | 0.20 | $350.00 | $70.00 |
| MAR-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Extensive preliminary communications with S. Nguyen and J. Boyd regarding case matter ( 1.00 at NO CHARGE.) | 1.00 | $350.00 | $350.00 |
| MAR-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications from T. Aoki regarding Professor Lee and G. Gilbert. | 0.20 | $350.00 | $70.00 |
| MAR-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with P. Schneider of UCI and update clients. | 0.30 | $350.00 | $105.00 |
| MAR-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review multiple H. Lee communications and analyze H. Lee communications with G. Gilbert and C. Clark for purposes of trial and follow-up with clients regarding same. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to and finalize RJN re Medicare Noncoverage Decision and exhibits. | 2.20 | $350.00 | $770.00 |
| MAR-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Motion for Request for Judicial Notice re Gilbert's Trademark application for trial purposes and submit same to clients with comments. | 2.50 | $350.00 | $875.00 |
| MAR-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with T. Aoki regarding E. Massamori's trademark application for Trina Health and related case matters. | 0.20 | $350.00 | $70.00 |
| MAR-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Motion in Limine to Exclude Evidence Contesting Ownership of Technology and accompanying exhibits. | 2.50 | $350.00 | $875.00 |
| MAR-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with J. Masur regarding physicians immunity statute and related case issues. | 0.40 | $350.00 | $140.00 |
| MAR-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Motion in Limine To Exclude Evidence Contesting Ownership of Technology and exhibits and transmit same to clients with comments. | 0.70 | $350.00 | $245.00 |
| MAR-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review and analysis of additional case law relating to Physicians' Immunity exemption pursuant to call with J. Masur and further revisions to pocket brief for purposes of trial. | 1.40 | $350.00 | $490.00 |
| MAR-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare MIL to Exclude Defendants' Expert Witness from testifying. | 1.30 | $350.00 | $455.00 |
| MAR-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' cross-complaint to assess use for trial. | 0.20 | $350.00 | $70.00 |
| MAR-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki regarding C. Clark's inquiry re APT and OIVIT differences. | 0.20 | $350.00 | $70.00 |
| MAR-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Consult with J. Masur re patent issues and other case evaluation. | 1.40 | $350.00 | $490.00 |
| MAR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki's proposed response to C. Clark's inquiry. [.1 at NO CHARGE.] | 0.00 | $350.00 | $0.00 |
| MAR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various phone calls and email communications with F. Sommers regarding case matter, including damages issue and communications with clients updating re status of discussions. | 1.30 | $350.00 | $455.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers discussing case matter and next steps and memorialize same to clients. | 1.80 | $350.00 | $630.00 |
| MAR-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with clients regarding case issues and review documents related to same, including i.e. differences between MAT and APT and copyright issues; update witness outlines accordingly and amplify exhibit binders for trial. | 1.80 | $350.00 | $630.00 |
| MAR-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review communication from M. Bradley regarding treatment costs; analyze same; and phone call with M. Bradley re same. | 0.10 | $350.00 | $35.00 |
| MAR-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with J. Masur. | 0.10 | $350.00 | $35.00 |
| MAR-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various licensing agreements and Gilbert deposition testimony for purposes of preparing a damages calculation for F. Sommers; update witness outlines and exhibit binders re same. | 2.10 | $350.00 | $735.00 |
| MAR-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call to D. Guin (Alabama) re potential witness cooperation. | 0.10 | $350.00 | $35.00 |
| MAR-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review correspondence from R. Kent regarding mediation and inquire regarding patent mediators. | 0.10 | $350.00 | $35.00 |
| MAR-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze Plaintiffs' potential witnesses for trial and prepare various inquiry regarding J. Johnston, M. Bradley, E. Masamori, Hayward and Roseville defendants, medical doctors and nurses, et al . . . and others for trial; update witness list and exhibit list where appropriate. | 2.70 | $350.00 | $945.00 |
| MAR-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct brief legal research on remedies pursuant to federal unfair competition law and further preparation of damages analysis for F. Sommers. | 1.50 | $350.00 | $525.00 |
| MAR-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to client communication regarding fake license; analyze documents, including transcripts received; further preparation to witness examinations, exhibit list and exhibit binders incorporating new documents received and other documents. | 4.30 | $350.00 | $1,505.00 |
| MAR-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review for trial preparation purposes Defendants' recent Motions for Summary Judgment and related documents. | 2.30 | $350.00 | $805.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review J. Johnson responses and follow-up with additional witness interview questions. | 0.20 | $350.00 | $70.00 |
| MAR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki response regarding E. Masamori. | 0.20 | $350.00 | $70.00 |
| MAR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki response re witnesses and prepare notes to file regarding witnesses. | 0.80 | $350.00 | $280.00 |
| MAR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze settlement agreements with Hayward and Roseville defendants for trial purposes; update witness list and prepare notes to file; and communications with client regarding same. | 0.50 | $350.00 | $175.00 |
| MAR-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding case and update clients. | 1.00 | $350.00 | $350.00 |
| MAR-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki comments regarding list of clinics; follow-up on additional information contained therein; and update list. | 0.40 | $350.00 | $140.00 |
| MAR-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various witnesses for trial purposes; prepare notes to file; update witness list; and follow-up with T. Aoki regarding various witnesses such as M. Truong, E. Grecu, and J. Werblun. | 1.50 | $350.00 | $525.00 |
| MAR-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, analyze and compare stipulations entered into by Hayward defendants, court's ruling in connection with same, and Defendants' objections for purposes of using stipulation at trial and update exhibit list. | 0.50 | $350.00 | $175.00 |
| MAR-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare and review documents in advance of meeting with F. Sommers. | 1.00 | $350.00 | $350.00 |
| MAR-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct analysis and synthesis of potential witnesses, including review and analysis of information received from M. Bradley, T. Aoki and J. Johnston; further inquiry and communications with client regarding witnesses; prepare notes to file; and update witness list. | 4.10 | $350.00 | $1,435.00 |
| MAR-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meeting with F. Sommers to discuss case matter. | 2.70 | $350.00 | $945.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze additional documentation received from T. Aoki regarding G. Gilbert's representation as personal attorney and respond to client re same and augment Plaintiffs' exhibit list and witness examination outline. | 0.30 | $350.00 | $105.00 |
| MAR-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Motion to Disqualify and Oppositions and Declarations for purposes of use at trial. | 1.00 | $350.00 | $350.00 |
| MAR-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of potential witnesses for trial; prepare notes to file; further preparation of Plaintiffs' witness list; and communications with clients regarding same. | 1.20 | $350.00 | $420.00 |
| MAR-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, prepare and analyze video links for use at trial; prepare notes to file regarding same; and augment Plaintiffs' witness examination outlines incorporating same. | 2.00 | $350.00 | $700.00 |
| MAR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, prepare, and analyze video links for trial purposes; prepare notes to file regarding same; augment Plaintiffs' witness examination outlines incorporating same; and communications with client regarding same. | 3.80 | $350.00 | $1,330.00 |
| | | Total hours for this invoice | 55.30 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $19,375.00 |
| Payment applied APR-06-2018 | ($19,375.00) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

DTN Law Group
355 1st St. S2006
San Francisco, CA 94105
PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 96
INVOICE DATE: MAY 01, 2018
DUE DATE: MAY 01, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Requests for Judicial Notice of court file records for both California and Nevada actions. | 1.30 | $350.00 | $455.00 |
| APR-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with C. Bond. | 0.10 | $350.00 | $35.00 |
| APR-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with M. Bradley regarding trial witnesses. | 0.10 | $350.00 | $35.00 |
| APR-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple phone calls with F. Sommers evaluating potential case issues, particularly in light of newly received information regarding G. Gilbert's arrest. | 1.80 | $350.00 | $630.00 |
| APR-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up and investigate regarding G. Gilbert's incarceration status and communicate same with clients; review and follow-up on communication from C. Clark regarding effect of G. Gilbert's status on trial date. | 0.40 | $350.00 | $140.00 |
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various calls with F. Sommers and B. Wishek and follow-up investigation of G. Gilbert's criminal indictment including review of docket documents and update clients regarding same. | 1.30 | $350.00 | $455.00 |
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents for trial relating to T. Tight, augment exhibit list accordingly and follow-up with clients regarding same. | 0.30 | $350.00 | $105.00 |
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Alabama criminal indictment against G. Gilbert and process for production and potential use at trial. | 0.80 | $350.00 | $280.00 |
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call and emails with attorney D. Evans of Alabama and update clients and F. Sommers. | 1.20 | $350.00 | $420.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple emails to F. Sommers explaining and enclosing various case documents. | 0.20 | $350.00 | $70.00 |
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various documents received from T. Aoki relating to countering G. Gilbert's purported license to MI and process for production and use at trial, including preparing notes to file and augmenting exhibit list. | 1.20 | $350.00 | $420.00 |
| APR-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents related to Montana lawsuit. | 1.20 | $350.00 | $420.00 |
| APR-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki explanation of MAT to C. Clark. | 0.20 | $350.00 | $70.00 |
| APR-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case documents and process for use at trial including augmentation of exhibit list, exhibit binders, timeline and witness outlines. | 2.00 | $350.00 | $700.00 |
| APR-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to M. Bradley communication regarding G. Gilbert's indictment. | 0.20 | $350.00 | $70.00 |
| APR-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case documents and process for use at trial including augmentation of exhibit list, exhibit binders, timeline and witness outlines; and follow-up communications with clients regarding documents. | 3.70 | $350.00 | $1,295.00 |
| APR-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case documents and process for use at trial including augmentation of exhibit list, exhibit binders, timeline and witness outlines. | 2.00 | $350.00 | $700.00 |
| APR-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case documents and process for use at trial including augmentation of exhibit list, exhibit binders, timeline and witness outlines. | 4.50 | $350.00 | $1,575.00 |
| APR-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare chronological trial exhibits and in preparation for meeting with F. Sommers. | 2.50 | $350.00 | $875.00 |
| APR-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review case documents and process for use at trial including augmentation of exhibit list, exhibit binders, timeline and witness outlines. | 2.80 | $350.00 | $980.00 |
| APR-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Charge for access to Alabama court docket. | | | $14.99 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet with F. Sommers. | 0.80 | $350.00 | $280.00 |
| APR-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents and process for use at trial including exhibit list and trial binder exhibit. | 2.00 | $350.00 | $700.00 |
| APR-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up discussions with F. Sommers re engagement and follow-up with clients re same. (1.00 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| APR-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze additional licensing agreements produced by defendants and augment plaintiffs' exhibit list and exhibit binders. | 2.50 | $350.00 | $875.00 |
| APR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with D. Evans re Alabama matter and G. Gilbert's arraignment and follow-up re same; update clients re same. | 0.30 | $350.00 | $105.00 |
| APR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review email communication regarding J. Lewin and respond regarding same. | 0.20 | $350.00 | $70.00 |
| APR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Calls with F. Sommers, M. Bradley and follow-up email communications with clients regarding same. | 0.80 | $350.00 | $280.00 |
| APR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various medpage news articles regarding Trina clinics. | 0.50 | $350.00 | $175.00 |
| APR-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents filed in Alabama matter and analyze same for use at trial and addition to plaintiffs' exhibit list. | 1.50 | $350.00 | $525.00 |
| APR-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review order re Gilbert's arraignment and follow-up with D. Evans. | 0.20 | $350.00 | $70.00 |
| APR-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone calls with F. Sommers regarding engagement and case strategy considerations and follow-up communications to client. (0.3 at NO CHARGE.) | 0.60 | $350.00 | $210.00 |
| APR-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze ADTC affidavits for use at trial and respond to client regarding same. | 0.80 | $350.00 | $280.00 |
| APR-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | [redacted] (.3 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email and phone discussions with F. Sommers regarding Gilbert indictment issue. | 0.60 | $350.00 | $210.00 |
| APR-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze plaintiffs' trial exhibits for use at trial and further preparation of exhibit list. | 3.20 | $350.00 | $1,120.00 |
| APR-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review client communication regarding Gilbert lawsuits and respond re same. | 0.10 | $350.00 | $35.00 |
| APR-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and analysis of client review of MedCrave article and incorporate into Gilbert witness examination. | 0.30 | $350.00 | $105.00 |
| APR-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze plaintiffs' trial exhibits for use at trial and further preparation of exhibit list. | 3.50 | $350.00 | $1,225.00 |
| APR-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with G. Gilbert and follow-up with email communication. | 0.30 | $350.00 | $105.00 |
| APR-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with J. Johnston regarding requested information and documents. | 0.10 | $350.00 | $35.00 |
| APR-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication with M. Arcangeli regarding trial appearance. | 0.10 | $350.00 | $35.00 |
| APR-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Gilbert asset info received from client and follow-up research with title company. | 0.20 | $350.00 | $70.00 |
| APR-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email and phone communications with F. Sommers regarding Plaintiffs' exhibit list and other requested documents. | 0.30 | $350.00 | $105.00 |
| APR-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend client meeting with F. Sommers. (4.3 hours at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| APR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to client communication regarding PBS spot. | 0.10 | $350.00 | $35.00 |
| APR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with clients re obtaining documents from J. Lewin. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with F. Sommers regarding trial exhibits and finalize plaintiffs' trial exhibits and list for reproduction with First Legal and transmittal to F. Sommers; communications and directive to First Legal re same. | 7.80 | $350.00 | $2,730.00 |
| APR-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers discussing licensing issues and trial prep. | 0.50 | $350.00 | $175.00 |
| APR-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize for reproduction Plaintiffs' Exhibit List and exhibits and coordinate with First Legal regarding same and for transmittal to F. Sommers; update client regarding same. | 2.50 | $350.00 | $875.00 |
| APR-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers proposed scope insert to FEL and provide edits. (.3 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| APR-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone calls with F. Sommers regarding trial exhibits, pre-trial statement, and related trial preparation issues. | 0.70 | $350.00 | $245.00 |
| APR-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review local rules and begin preparing joint pretrial statement. | 1.50 | $350.00 | $525.00 |
| APR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet with F. Sommers regarding trial exhibits and related case issues. | 2.00 | $350.00 | $700.00 |
| APR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with E. Masamori regarding various trial prep issues. | 0.10 | $350.00 | $35.00 |
| APR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet and confer with opposing counsel regarding joint pretrial statement. | 0.10 | $350.00 | $35.00 |
| APR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers emails regarding retention issues; discussion with F. Sommers re same; and follow-up email communication to clients re same. (.4 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| APR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of joint pretrial statement and concomitant review of case documents and docket in connection with same. | 1.50 | $350.00 | $525.00 |
| APR-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various follow-up email communications with F. Sommers and P. Schuck regarding joint pretrial statement and trial prep issues. | 0.40 | $350.00 | $140.00 |
| | | Total hours for this invoice | 64.00 | | |

| INVOICE BALANCE INFORMATION | |
| --- | --- |
| Total amount of this invoice | $22,414.99 |
| Payment applied MAY-05-2018 | ($22,414.99) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 100
INVOICE DATE: JUNE 01, 2018
DUE DATE: JUNE 01, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze ADA Trina Health warning and augment trial exhibit list and binder. | 0.10 | $350.00 | $35.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with E. Masamori regarding trial prep meeting and coordinate with F. Sommers regarding same. | 0.30 | $350.00 | $105.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with E. Masimori and USPTO re certified patents and payment of patent maintenance fees; update exhibit list and binder; and update F. Sommers and P. Schuck regarding same. | 0.90 | $350.00 | $315.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare, summarize and transmit to P. Schuck relevant materials relating to Aoki technology for claims analysis. | 0.70 | $350.00 | $245.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review email from G. Gilbert and follow-up communications with F. Sommers regarding same. | 0.20 | $350.00 | $70.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review results of property search and communicate same to clients. | 0.10 | $350.00 | $35.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with D. Evans regarding witness appearance at trial. | 0.10 | $350.00 | $35.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of joint pretrial statement. | 1.50 | $350.00 | $525.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review P. Schuck memo regarding patent infringement claims. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with F. Sommers, clients and S. Plamondon regarding engagement and/or substitution issues. (.5 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki emails re Gilbert engineering lawsuits and brief review of declarations in connection with same. | 0.20 | $350.00 | $70.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | USPTO fee for ordering certified copies of 8 patents. | | | $200.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge re delivery of documents to Frank Sommers. | | | $50.69 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge for uploading data to sharefile (re Trial Exhibits to Frank Sommers?). | | | $125.00 |
| MAY-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge re photocopying and bates-labeling of trial exhibits to deliver to Frank Sommers. | | | $1,168.82 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with Washoe County Clerk regarding court documents. | 0.10 | $350.00 | $35.00 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone conferences with F. Sommers regarding various trial prep issues, including stipulation and discussions with G. Gilbert. | 1.30 | $350.00 | $455.00 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with and direct W. Ramirez of First Legal regarding Defendants' earliest document production for trial purposes. | 0.30 | $350.00 | $105.00 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various communications from F. Sommers to E. Masmori and G. Gilbert as well as quick update to clients regarding status and other case issues. | 0.30 | $350.00 | $105.00 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple email communications with F. Sommers regarding various case matters. | 0.20 | $350.00 | $70.00 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of joint pretrial statement. | 1.00 | $350.00 | $350.00 |
| MAY-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Consent to Substitution of Attorney for F. Sommers. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of email discussions with F. Sommers conferencing on case issues and trial prep, including Markman hearing issues and Cheryl Clark; and prepare task list for F. Sommers. | 2.20 | $350.00 | $770.00 |
| MAY-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review and revisions to Sommers revised client engagement letter. (.6 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| MAY-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Aoki's comments re Plaintiffs' Exhibit list and revise same. | 0.30 | $350.00 | $105.00 |
| MAY-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review V. Feingold 510K applications and process for potential use at trial. | 0.20 | $350.00 | $70.00 |
| MAY-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional Medpage articles re Gilbert and Lewin and follow-up with client. | 0.20 | $350.00 | $70.00 |
| MAY-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Nunley civil law and motion and trial rules. | 0.20 | $350.00 | $70.00 |
| MAY-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer Charges. | | | $18.60 |
| MAY-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of email communications with F. Sommers regarding joint pretrial statements, discovery issues and discussions with G. Gilbert regarding same. | 0.80 | $350.00 | $280.00 |
| MAY-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare materials for F. Sommers summarizing issues relating to Physicians' Immunity defense and Defendants' anticipated defenses. | 0.40 | $350.00 | $140.00 |
| MAY-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Extensive email and phone comms with F. Sommers regarding various case issues, including specifically stipulation to continue pretrial conference and related deadlines and meet and confer comms with Gilbert; review proposed stipulation prepared by F. Sommers and revise proposed stipulation; prepare declaration of D. Nguyen in support of stipulation; review discovery responses to respond to F. Sommers raised issues; and revise Attorney Subst for filing; follow-up with S. Plamondon regarding same | 4.50 | $350.00 | $1,575.00 |
| MAY-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Assist F. Sommers with finalizing documents relating to Stipulation re Rescheduling Pretrial Conference and discussions with F. Sommers regarding same. | 1.00 | $350.00 | $350.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze ADRI treatment manual from M. Bradley and process for potential use at trial. | 0.30 | $350.00 | $105.00 |
| MAY-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare list of facts and evidence for F. Sommers. | 0.80 | $350.00 | $280.00 |
| MAY-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding next steps with respect to joint pretrial statement. | 0.50 | $350.00 | $175.00 |
| MAY-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and analysis of Defendants' Nonjoint Pretrial Statement filed in December 2017. (0.3 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| MAY-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers memo re Aoki patent issues; review text messages between F. Sommers and G. Gilbert; receive and receipt of text msgs bt F. Sommers and G. Gilbert; multiple emails in follow-up to F. Sommers request for information; further preparation to list of facts and evidence list; multiple extensive phone conferences with F. Sommers; coordinate with First Legal re link to prior and future prod of documents and comms with G. Gilbert re same; prepare supp prod; review Court order re stip. | 5.80 | $350.00 | $2,030.00 |
| MAY-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review of additional documents received from Washoe County re MTC v. Duffell lawsuit. | 1.00 | $350.00 | $350.00 |
| MAY-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge for obtaining documents from Washoe Court. | | | $382.50 |
| MAY-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents relating to Gilbert misuse of MI funds. | 0.30 | $350.00 | $105.00 |
| MAY-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various email communications with F. Sommers regarding proposed production of documents and various case documents. | 0.50 | $350.00 | $175.00 |
| MAY-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and compile additional documents for Plaintiffs' fourth and final production of documents and provide detailed instructions to and coordination with W. Ramirez of First Legal regarding bates-stamping and production; follow-up with M. Bradley and J. Johnston regarding additional documents. | 2.20 | $350.00 | $770.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of documents received from Washoe County for use at trial, including motion to disqualify and related declarations. | 1.00 | $350.00 | $350.00 |
| MAY-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge for sorting, bates-stamping and printing defendants' initial set of document production (DEF1-1726 et seq.). | | | $790.30 |
| MAY-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding patent claims and list of evidence issues connected to preparing Joint Pretrial Statement. | 0.50 | $350.00 | $175.00 |
| MAY-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up coordination with First Legal regarding Plaintiff's fourth production of documents. | 0.20 | $350.00 | $70.00 |
| MAY-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of list of evidence and facts and transmit same to F. Sommers. | 1.30 | $350.00 | $455.00 |
| MAY-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with F. Sommers regarding factual evidence for patent claims and begin preparing list for Joint Pretrial Statement. | 1.70 | $350.00 | $595.00 |
| MAY-10-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki summary of Trinity Health/Kunz dispute and begin review of Nevada court documents; follow-up email communications with T. Aoki re same. | 0.70 | $350.00 | $245.00 |
| MAY-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare list of evidence re infringement claims and transmit same to F. Sommers with comments. | 3.20 | $350.00 | $1,120.00 |
| MAY-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review correspondence from A. Myers re dismissal of D. Bradley; quick look at discovery responses and documents and transmit info to F. Sommers for consideration in connection with same. | 0.20 | $350.00 | $70.00 |
| MAY-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone calls with F. Sommers regarding preparation of joint pretrial statement. | 0.70 | $350.00 | $245.00 |
| MAY-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Trinity Health documents and synopsis prepared by T. Aoki and forward same to F. Sommers with further distillation. | 1.70 | $350.00 | $595.00 |
| MAY-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various email communications with clients regarding S. Williams and J. Johnston documents. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding MILs and information regarding Gilbert corporate entities. | 0.50 | $350.00 | $175.00 |
| MAY-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Correspondence with F. Sommers regarding Jack Lewin and New York clinic. | 0.20 | $350.00 | $70.00 |
| MAY-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone calls with F. Sommers regarding joint pretrial statement and exhibit list and transmittal of same to G. Gilbert. | 0.50 | $350.00 | $175.00 |
| MAY-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing listing of facts and evidence related to defendant corporate entities. | 1.00 | $350.00 | $350.00 |
| MAY-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Plaintiffs' fourth production and documents; instruct and coordinate further with First Legal regarding labeling of documents; transmit same to F. Sommers with comments; and transmit same to opposing counsel with comments. | 1.20 | $350.00 | $420.00 |
| MAY-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review extant witness, exhibit list, draft joint pre-trial statement and email communications with F. Sommers regarding transmittal of same. | 0.50 | $350.00 | $175.00 |
| MAY-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various phone calls with F. Sommers regarding discovery issues, G. Gilbert's recent email communications, and case history for purposes of preparing joint pretrial statement and strategizing regarding responding to G. Gilbert. | 1.30 | $350.00 | $455.00 |
| MAY-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to list of evidence regarding corporate entities. | 0.80 | $350.00 | $280.00 |
| MAY-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Series of multiple email communications to F. Sommers advising on and transmitting documents regarding discovery issues and Defendants' discovery responses, prior meet and confer communications with opposing counsel, on financial documents obtained from Arizona lawsuit, joint status conference statement, pretrial statement, and documents obtained in Alabama lawsuit, et al. . . | 2.00 | $350.00 | $700.00 |
| MAY-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare summary to F. Sommers addressing Nevada lawsuit and statute of limitations issue. | 0.80 | $350.00 | $280.00 |
| MAY-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of F. Sommers communication regarding patent claims at issue and relevant attachments and respond to T. Aoki. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers re responding to G. Gilbert's objections to documents and other matters related to joint pretrial statement. | 0.30 | $350.00 | $105.00 |
| MAY-16-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of list of facts and evidence regarding corporate entities for joint pretrial statement. | 1.40 | $350.00 | $490.00 |
| MAY-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication with T. Aoki examining the issue of the pump vis a vis Bionica versus Hamilton May for purposes of prior use analysis. | 0.20 | $350.00 | $70.00 |
| MAY-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding claims construction issue, prior use and Nevada actions. | 0.30 | $350.00 | $105.00 |
| MAY-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of list of corporate entities with citations to evidence and transmit same to F. Sommers with comments. | 1.50 | $350.00 | $525.00 |
| MAY-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers debriefing regarding meet and confer with G. Gilbert and R. Kent over joint pretrial statement and strategize re next steps. | 0.50 | $350.00 | $175.00 |
| MAY-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze F. Sommers joint communication to R. Kent and G. Gilbert regarding trial continuance issues and joint pretrial statement. | 0.20 | $350.00 | $70.00 |
| MAY-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers strategizing regarding joint pretrial statement in light of expected trial continuance and related matters. | 0.50 | $350.00 | $175.00 |
| MAY-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Provide summary synopsis to F. Sommers regarding Defendants' prior opposition to Plaintiffs' trial continuance. | 0.30 | $350.00 | $105.00 |
| MAY-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to F. Sommers discussing proposed concessions to extract in exchange for trial continuance. | 0.20 | $350.00 | $70.00 |
| MAY-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers status update communication and meet and confer communication with G. Gilbert regarding joint pretrial statement. | 0.30 | $350.00 | $105.00 |
| MAY-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki communication regarding trial continuance and related issues. | 0.30 | $350.00 | $105.00 |
| MAY-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers discussing Calpers decision, discovery issues, joint pre-trial statement, et al . . | 0.40 | $350.00 | $140.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call re patent claims. | 1.40 | $350.00 | $490.00 |
| MAY-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Summers regarding conference call re patents and determine next steps. | 0.30 | $350.00 | $105.00 |
| MAY-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare summary to F. Summers regarding Defendants' latest contentions with respect to differences between treatments. | 0.30 | $350.00 | $105.00 |
| MAY-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review patent doctrine of equivalents and follow-up with E. Masamori regarding same. | 0.20 | $350.00 | $70.00 |
| MAY-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers draft of joint pretrial statement and provide edits and comments to specific facts. | 0.80 | $350.00 | $280.00 |
| MAY-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with F. Summers regarding draft of joint pretrial statement for submission to opposing counsel. (.2 at NO CHARGE.) | 0.20 | $350.00 | $70.00 |
| MAY-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge for uploading date to sharefile (memo says 3 files: Plaintiffs' Prod Bates Part 1-3.) | | | $125.00 |
| MAY-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge for uploading date to sharefile (memo says review 26 files). | | | $125.00 |
| MAY-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge for bates-stamping plaintiffs' fourth production of documents, et al . . | | | $355.68 |
| MAY-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding research issues related to trade secrets and breach of fiduciary duty and other case matters. | 0.40 | $350.00 | $140.00 |
| MAY-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Summarize to F. Sommers analysis regarding Nunley's order re SOL with respect to breach of fiduciary duty and trade secrets; brief review of case law regarding same; and communications with F. Sommers re same. | 0.70 | $350.00 | $245.00 |
| MAY-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of F. Sommers' draft of joint pretrial statement and provide suggested additional edits to F. Sommers. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Aoki declarations in Nevada matter and transmit same to F. Sommers. (.5 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| MAY-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review instructions from F. Sommers re filing of joint pretrial statement and telephone call to court clerk inquiring re possible extension in light of defendants' delay. | 0.10 | $350.00 | $35.00 |
| MAY-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research Northern District and Ca Supreme Court case law supporting a continuous accrual doctrine theory in connection with a breach of fiduciary cause of action and forward same to F. Sommers with synopsis. | 0.80 | $350.00 | $280.00 |
| MAY-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Sommers regarding G. Gilbert's pretrial statement and strategize re follow-up with court. | 0.40 | $350.00 | $140.00 |
| MAY-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and finalize for court submission Plaintiffs' exhibit list and witness list. | 2.20 | $350.00 | $770.00 |
| MAY-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, revise and finalize for submission to court the parties' joint pretrial statement; coordinate with F. Sommers and communications with opposing counsel R. Kent and G. Gilbert re same. | 2.30 | $350.00 | $805.00 |
| MAY-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Update clients regarding status of joint pretrial statement and upcoming conference. | 0.30 | $350.00 | $105.00 |
| MAY-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding preparation for pretrial conference. | 0.30 | $350.00 | $105.00 |
| MAY-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Transmit to F. Sommers tracked change comparison of Plaintiffs and Defendants' Pretrial Statements. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| MAY-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Provide to F. Sommers a historical chron of G. Gilbert obstructionism re failing to cooperate with filing a joint pretrial statement. | 0.40 | $350.00 | $140.00 |
| MAY-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding Plaintiffs' response re Defendants' pretrial statement | 0.30 | $350.00 | $105.00 |
| MAY-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' Pretrial Statement in comparison to Plaintiffs' Pretrial Statement; follow-up communications with T. Aoki re issues raised by Defendants' statement; review various communications between F. Sommers and T. Aoki and F. Gilbert re issues related to joint statement. | 1.30 | $350.00 | $455.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers strategizing regarding filing amended joint pretrial statement and update clients re same. | 0.40 | $350.00 | $140.00 |
| MAY-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare amended joint pretrial statement and transmit same to F. Sommers with comments. | 2.20 | $350.00 | $770.00 |
| MAY-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' Motion to Continue Trial and related declarations, the Court's Minute Order requiring Plaintiffs' response, Kent's filed request for telephonic appearance; prepare response including supporting declarations; and transmit same to F. Sommers for review. | 5.30 | $350.00 | $1,855.00 |
| MAY-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with F. Sommers regarding various case matters including Plaintiffs' ex parte application re amended joint pretrial statement and response to Defendants' ex parte application to continue trial. | 0.50 | $350.00 | $175.00 |
| MAY-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Sommers' edits, further edit and finalize for filing Plaintiffs' response to Defendants' ex parte application to continue trial and supporting declarations; brief review of F. Sommers' ex parte application filing re amended pretrial statement and related documents; review R. Kent's ex parte request for telephonic appearance and court's minute order denying same. | 1.00 | $350.00 | $350.00 |
| MAY-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend pretrial conference hearing and debrief with F. Sommers. (Additional 1.00 hour at NO CHARGE.) | 5.00 | $350.00 | $1,750.00 |
| MAY-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage and toll re travel to pretrial conference hearing in Sacramento. | | | $102.65 |
| | | Total hours for this invoice | 83.10 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $32,529.24 |
| Payment applied JUN-06-2018 | ($32,529.24) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 104
INVOICE DATE: JULY 02, 2018
DUE DATE: JULY 02, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to T. Aoki summarizing pretrial conference. | 0.80 | $350.00 | $280.00 |
| JUN-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize with F. Sommers regarding Gilbert's anticipated response to Court's order and Plaintiffs' reply. | 0.60 | $350.00 | $210.00 |
| JUN-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking for Pretrial Conference hearing in Sacramento (5/31). | | | $9.35 |
| JUN-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding anticipated reply to Gilbert's response re pretrial statement. | 0.20 | $350.00 | $70.00 |
| JUN-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing factual predicate of discovery history with citations to record for F. Sommers in anticipation of Defendants' response re Court's order re pretrial statement and transmit same to F. Sommers. | 2.20 | $350.00 | $770.00 |
| JUN-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze re response to S. Williams. (.1 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUN-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of factual predicate of discovery history with citations to record for F. Sommers in anticipation of Defendants' response re Court's order re pretrial statement and transmit same to F. Sommers. | 2.50 | $350.00 | $875.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with F. Sommers strategizing re response to Gilbert re pretrial statement. | 0.40 | $350.00 | $140.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare communication to T. Aoki re Jack Lewin. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Gilbert criminal docket and update clients and F. Sommers. | 0.10 | $350.00 | $35.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers communication with F. Gilbert and follow-up debriefing phone call with F. Sommers regarding same as well as other case related matters including discovery and issues of provisional relief. | 0.50 | $350.00 | $175.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Preliminary legal research and analysis re federal Defend Trade Secrets Act and provide summary analysis to F. Sommers re viability and applicability. | 1.00 | $350.00 | $350.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review recent Medpage articles re San Diego patient. | 0.20 | $350.00 | $70.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and revise discovery chart along with various discovery responses and transmit same to F. Sommers with comments in response to inquiry regarding other defendants. | 0.50 | $350.00 | $175.00 |
| JUN-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis regarding writ of attachment proceeding under federal law and transmit findings to F. Sommers with comments and follow-up discussions regarding same. | 1.20 | $350.00 | $420.00 |
| JUN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's response to Plaintiffs' request re pretrial statement. | 0.70 | $350.00 | $245.00 |
| JUN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone calls with F. Sommers discussing reply to Gilbert's response re pretrial statement. | 0.60 | $350.00 | $210.00 |
| JUN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review edited draft of Plaintiffs' reply to Gilbert's response to pretrial statement and further revisions and preparation to same. | 1.30 | $350.00 | $455.00 |
| JUN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to inquiry from T. Aoki regarding Gilbert response re pretrial statement. | 0.20 | $350.00 | $70.00 |
| JUN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Update Plaintiffs' exhibit list. | 0.80 | $350.00 | $280.00 |
| JUN-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki summary related to Jacob Gitman. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers discussing Plaintiffs' reply to Gilbert's response re pretrial statement, in particular the Nevada action and arguments supporting waiver of license and patent challenges. | 0.60 | $350.00 | $210.00 |
| JUN-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare brief write-up for S. Sommers re waiver argument for purposes of Plaintiffs' response to Gilbert's reply to joint pretrial statement; multiple extensive written communications with F. Sommer re same and related issues; follow-up questions to T. Aoki on related questions including specifically with respect to the Nevada action. | 1.50 | $350.00 | $525.00 |
| JUN-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Plaintiffs' final Reply re joint pretrial statement. | 0.20 | $350.00 | $70.00 |
| JUN-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze prior additional documents received from T. Aoki re Kevin Buckman and augment exhibit list. | 0.30 | $350.00 | $105.00 |
| JUN-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various email communications from T. Aoki regarding Nevada action in connection with Plaintiffs' intended patent and license waiver arguments; review and analyze Gilbert extensive declaration submitted in Nevada action; prepare summary of all lawsuits (Nevada and Sacramento) emanating from Gilbert fallout and transmit same to clients and F. Sommers with comments. | 2.50 | $350.00 | $875.00 |
| JUN-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Gilbert patent waiver and confidentiality document for purposes of use with MIL, augment plaintiffs' exhibit list and transmit same to F. Sommers with comments. | 0.20 | $350.00 | $70.00 |
| JUN-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of order striking ADRI's cross-complaint against Aoki and add to case notes. | 0.20 | $350.00 | $70.00 |
| JUN-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review information regarding US Alliance of Diabetes Treatment and respond to T. Aoki regarding same. | 0.40 | $350.00 | $140.00 |
| JUN-25-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding document case management and response to developments regarding C. Clark's PBS story and J. Lewin group. | 0.30 | $350.00 | $105.00 |
| JUN-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Court's order regarding MILs and discovery issues. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with F. Sommers regarding court order re MILs and discovery issues and strategize regarding next steps. | 0.60 | $350.00 | $210.00 |
| JUN-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend work session with F. Sommers regarding database upload of trial documents. | 0.90 | $350.00 | $315.00 |
| JUN-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki inquiry regarding recent court order. | 0.20 | $350.00 | $70.00 |
| JUN-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's revisions to chart of Nevada lawsuits and further edit same; review and analyze multiple additional Nevada documents received including various declarations and motion for preliminary injunction; update timeline and working exhibit list as necessary. | 3.40 | $350.00 | $1,190.00 |
| JUN-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki inquiry regarding self-pay clinics. | 0.60 | $350.00 | $210.00 |
| JUN-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of documents related to SEC judgment against G. Gilbert. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| | | Total hours for this invoice | 26.40 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $9,249.35 |
| Payment applied JUL-02-2018 | ($9,249.35) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

355 1st St. S2006
San Francisco, CA 94105

PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com


# INVOICE

INVOICE NUMBER: 106
INVOICE DATE: AUGUST 01, 2018
DUE DATE: AUGUST 01, 2018

Thomas Aoki and ADRI

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding ex parte application re MSJ. | 0.20 | $350.00 | $70.00 |
| JUL-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis regarding factual and legal predicate for ex parte application to extend deadline for MSJ and prepare written analysis for F. Sommers | 2.00 | $350.00 | $700.00 |
| JUL-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | [redacted] (0.30 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-08-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, analyze and/or prepare multiple communications to T. Aoki regarding license waiver issue, events in Nevada lawsuits and resolution of the lawsuits; review Nevada settlement agreement; update timeline and Nevada lawsuit chart and cross-check re Nevada litigation events. | 2.50 | $350.00 | $875.00 |
| JUL-09-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review E. Masamori 35 USC 101 Analysis received from T. Aoki. | 0.40 | $350.00 | $140.00 |
| JUL-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | [redacted] (.80 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer Charges. | | | $85.80 |
| JUL-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's minute order and proposed stipulation re dismissal of David Bradley. | 0.10 | $350.00 | $35.00 |
| JUL-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Alabama criminal court docket re status of Gilbert case and review documents received from T. Aoki related to same. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | [redacted] (.3 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review news articles related to updates in Gilbert criminal case and review criminal docket orders. | 0.30 | $350.00 | $105.00 |
| JUL-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Cursory review of Superseding Indictment. | 0.30 | $350.00 | $105.00 |
| JUL-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Cursory of review of initial aprx 4500 documents produced by Gilbert for purposes of determining if documents related to prior art/patent issue were ever produced. (2.00 hours additional at NO CHARGE.) | 4.00 | $350.00 | $1,400.00 |
| | | Total hours for this invoice | 10.00 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $3,585.80 |
| Payment applied AUG-03-2018 | ($3,585.80) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

355 1st St. S2006
San Francisco, CA 94105

PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 107
INVOICE DATE: SEPTEMBER 01, 2018
DUE DATE: SEPTEMBER 01, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | [redacted] (.70 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| AUG-02-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various news links received from T. Aoki related to Gilbert criminal matter and new indictment; brief review of superseding indictment and docket related to same; and communications with T. Aoki re same. | 0.30 | $350.00 | $105.00 |
| AUG-03-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications to K. Tran and T. Aoki discussing regarding potential collaboration deal with HBAP. | 0.50 | $350.00 | $175.00 |
| AUG-07-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further communications with T. Aoki coordinating and advising re potential partnership with HBAP. | 0.50 | $350.00 | $175.00 |
| AUG-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to T. Aoki in advance of meeting with K. Tran re anticipated issues with HBAP licensing deal. | 0.50 | $350.00 | $175.00 |
| AUG-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding MSJ and follow-up to T. Aoki and related issues. | 0.70 | $350.00 | $245.00 |
| AUG-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare brief synopsis and analysis of timeline of facts for purposes of bringing MSJ based on waiver of licensing issue; review Alabama court docket re status of Gilbert criminal matter; transmit same to F. Sommers for comment. | 1.60 | $350.00 | $560.00 |
| | | Total hours for this invoice | 4.10 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $1,435.00 |
| Payment applied SEP-04-2018 | ($1,435.00) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**
**355 1st St. S2006**
**San Francisco, CA 94105**
**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 108
INVOICE DATE: OCTOBER 01, 2018
DUE DATE: OCTOBER 01, 2018

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| SEP-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and meet with HBAP re MAT clinic. | 3.00 | $350.00 | $1,050.00 |
| SEP-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking re meeting with HBAP. | | | $15.00 |
| SEP-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki email regarding licensing and/or setting up of [redacted] clinic and outlining issues post-meeting with K. Truong re same. | 0.50 | $350.00 | $175.00 |
| SEP-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze communication from T. Aoki re Bionica, Inc. corporate status and investigate further re same and update F. Sommers. | 0.30 | $350.00 | $105.00 |
| SEP-18-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers and follow-up email communications with client and D. Evans. | 0.50 | $350.00 | $175.00 |
| SEP-24-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various emails from T. Aoki related to prior Nevada action, including review of Nevada court docket and prepare response; update Request for Judicial Notice and witness outline incorporating additional documents received and review; brief additional review of deposition testimony in prior Nevada and Sacramento actions. | 2.20 | $350.00 | $770.00 |
| SEP-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of sequence of emails received from T. Aoki and respond re same; review and analysis of additional Gilbert declarations in Nevada matter for trial preparation purposes; update plaintiffs' exhibit list. | 2.00 | $350.00 | $700.00 |
| SEP-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of pleadings re Gilbert service issues in prior actions and review and respond to T. Aoki inquiry regarding applicability of Gilbert's Sacramento deposition testimony to a claim preclusion analysis. | 0.30 | $350.00 | $105.00 |
| | | Total hours for this invoice | 8.80 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $3,095.00 |
| Payment applied OCT-02-2018 | ($3,095.00) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**


# INVOICE

INVOICE NUMBER: 109
INVOICE DATE: JANUARY 02, 2019
DUE DATE: JANUARY 02, 2019

Thomas Aoki and ADRI

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer Charges. | | | $85.80 |
| NOV-15-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Status update call with F. Sommers regarding trial preparation. | 0.30 | $350.00 | $105.00 |
| DEC-01-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw research charges. | | | $80.00 |
| DEC-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze documents received from T. Aoki re Sudakoff and related case matters. | 0.20 | $350.00 | $70.00 |
| DEC-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various court orders in light of upcoming pretrial conference and other deadlines and prepare written summary to F. Sommers | 0.30 | $350.00 | $105.00 |
| DEC-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review status of Gilbert criminal docket and follow-up with D. Evans. | 0.30 | $350.00 | $105.00 |
| DEC-04-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers strategizing regarding various trial preparation matters, including motions in limine, expert/witness list, and msj. | 0.90 | $350.00 | $315.00 |
| DEC-05-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research and analyze jury instructions relevant to asserted causes of action and slot potential pieces of evidence, specifically the Nevada action, for purposes of determining necessity of MSJ. | 2.30 | $350.00 | $805.00 |
| DEC-06-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of case law regarding expert preclusion and prepare further revisions to motion on expert preclusion; prepare supporting declaration of D. Nguyen; transmit same to F. Sommers with comments. | 2.80 | $350.00 | $980.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| DEC-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review information re Bionica tax liens and update timeline. | 0.10 | $350.00 | $35.00 |
| DEC-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze information relating to Diabetes Complications Resolution Center. | 0.30 | $350.00 | $105.00 |
| DEC-11-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare motion to exclude Gilbert from testifying as expert witness and conduct brief legal research in connection with same. | 2.50 | $350.00 | $875.00 |
| DEC-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with K. Tran regarding diabetes clinic. | 0.40 | $350.00 | $140.00 |
| DEC-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare memo to K. Tran summarizing call regarding diabetes clinic. | 0.70 | $350.00 | $245.00 |
| DEC-12-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct case legal research re qualifications for nonretained experts. | 1.00 | $350.00 | $350.00 |
| DEC-13-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to motion to exclude Gilbert from testifying as expert witness , including supporting declaration of Duyen Nguyen and exhibits. | 1.50 | $350.00 | $525.00 |
| DEC-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Status update to T. Aoki. | 0.30 | $350.00 | $105.00 |
| DEC-14-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of reliance and causation requirements under UCL and FAL for purposes of preparing trial brief. | 1.50 | $350.00 | $525.00 |
| DEC-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of joint report on evidentiary issues in Gilbert criminal trial and review and respond to communications from T. Aoki. | 0.40 | $350.00 | $140.00 |
| DEC-17-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of restitution remedy and vested interest issue under a FAL cause of action for purposes of preparing trial brief and prepare same. | 2.00 | $350.00 | $700.00 |
| DEC-19-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further analysis of applicable case law related to elements of FAL, including vested interest right and measure of restitutionary damages and prepare trial brief re same. | 2.00 | $350.00 | $700.00 |
| DEC-20-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding motion to exclude Gilbert experts and related case status issues. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| DEC-21-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct legal research regarding breach of fiduciary duty, copyright infringement and associated remedies for purposes of preparing trial brief and prepare same. | 3.50 | $350.00 | $1,225.00 |
| DEC-22-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis re copyright infringement and potential remedies, including for wilful infringement and prepare trial brief. | 2.00 | $350.00 | $700.00 |
| DEC-23-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further research and analysis re copyright law and prepare trial brief. | 3.50 | $350.00 | $1,225.00 |
| DEC-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of breach of confidential relationship cause of action for purposes of preparing trial brief and prepare same. | 2.00 | $350.00 | $700.00 |
| DEC-26-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with F. Sommers re MIL filing re striking Defendants' retained expert witness; review prior filings and confirm parameters of Court's prior order re issues for advanced filing; finalize for filing Plaintiffs' motion to strike Defendants' retained expert witness. | 1.20 | $350.00 | $420.00 |
| DEC-27-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further legal research and analysis of case law pertaining to remedies for a breach of confidential relationship for purposes of preparing trial brief. | 2.00 | $350.00 | $700.00 |
| DEC-28-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various treatises on the approximately nine asserted causes of action for purposes of preparing trial brief. (2.00 hours additional at NO CHARGE). | 3.00 | $350.00 | $1,050.00 |
| DEC-29-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of trial brief relating to breach of confidential relations, including availability of recovery of attorneys' fees and begin research and analysis of trade secret misappropriation claims and prepare trial brief. | 2.50 | $350.00 | $875.00 |
| DEC-30-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further research and analysis of trade secret misappropriation claims, including standards for calculation of remedies and prepare trial brief. | 2.50 | $350.00 | $875.00 |
| DEC-31-18 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further research regarding misappropriation of trade secret claims and prepare trial brief. | 2.00 | $350.00 | $700.00 |
| | | Total hours for this invoice | 44.20 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $15,635.80 |
| Payment applied JAN-06-2019 | ($15,635.80) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 111
INVOICE DATE: FEBRUARY 01, 2019
DUE DATE: FEBRUARY 01, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers re pretrial conference. | 0.60 | $350.00 | $210.00 |
| JAN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of case law addressing patentability of trade secrets and transmit same to F. Sommers with comments re viability of claims. | 1.50 | $350.00 | $525.00 |
| JAN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communication to F. Sommers regarding case documents. (.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JAN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review of plaintiffs' exhibit list for purposes of whittling down exhibits for purposes of submitting revised pretrial statement. | 2.00 | $350.00 | $700.00 |
| JAN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding Gilbert's plea agreement. | 0.40 | $350.00 | $140.00 |
| JAN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communications with D. Evans, F. Sommers and clients regarding Gilbert criminal matter. | 0.20 | $350.00 | $70.00 |
| JAN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call and email communication to Assistant U.S. Attorney J. Ross re Gilbert criminal matter. | 0.20 | $350.00 | $70.00 |
| JAN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's Plea Agreement and add to Plaintiffs' exhibit list with synthesized notes. | 0.50 | $350.00 | $175.00 |
| JAN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and elimination of exhibits for purposes of submitting Plaintiffs' revised exhibit list. | 1.50 | $350.00 | $525.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze Plaintiffs' witness list and prepare amended list for upcoming status conference and communications with clients regarding witnesses. | 1.20 | $350.00 | $420.00 |
| JAN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review sentencing memo and news regarding Gilbert's guilty plea; communications with F. Sommers and clients regarding same. | 0.20 | $350.00 | $70.00 |
| JAN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further modifications to exhibit list. | 1.30 | $350.00 | $455.00 |
| JAN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers regarding upcoming filing of status conference statement. | 0.30 | $350.00 | $105.00 |
| JAN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review FRCP 45 to confirm requirements for compelling witnesses and further revise Plaintiffs' witness list. | 1.20 | $350.00 | $420.00 |
| JAN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications from F. Sommers regarding trial preparation, including subpoena of witnesses, licensing agreements, exhibits and trial brief. | 0.60 | $350.00 | $210.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with F. Sommers regarding pretrial statement and trial prep related matters. | 1.00 | $350.00 | $350.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communication to J. Eckel and conduct follow-up research to locate whereabouts. | 0.20 | $350.00 | $70.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review multiple communications between F. Sommers and G. Gilbert regarding pretrial statement. (0.2 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with E. Masamori regarding trial appearance. | 0.10 | $350.00 | $35.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare flowchart of Diabetex license agreement for F. Sommers. | 0.60 | $350.00 | $210.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare CI license flow chart for F. Sommers. | 0.40 | $350.00 | $140.00 |
| JAN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further modifications to Plaintiffs' witness list and transmit same to F. Sommers with comments. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of K.C. Multimedia and analysis of CUTSA preemption issue as applied to case facts. | 0.30 | $350.00 | $105.00 |
| JAN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Alabama documents and follow-up email communication to D. Evans regarding Matt Kalifeh's witness appearance. | 0.10 | $350.00 | $35.00 |
| JAN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various phone calls and email communications with F. Sommers regarding MSJ ruling, trade secret preemption issues, witnesses, Nevada action and other case related matters. | 2.30 | $350.00 | $805.00 |
| JAN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further analysis and review of Plaintiffs' exhibits and witnesses and make further modifications for submission pursuant to discussions with F. Sommers and prepare cross-correlation between exhibits and witness for purposes of trial presentation. | 2.50 | $350.00 | $875.00 |
| JAN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Quick legal research re Gilbert's criminal charges and transmit same to F. Sommers with comments. | 0.30 | $350.00 | $105.00 |
| JAN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple phone conferences with F. Sommers regarding trial preparation, including the Nevada action, statute of limitations issues, corporate flow chart, pretrial statement, et al . . . | 1.40 | $350.00 | $490.00 |
| JAN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare corporate flow chart for F. Sommers. | 0.60 | $350.00 | $210.00 |
| JAN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and edit plaintiffs' pre-trial statement for filing; final review, analysis and editing of exhibits and witnesses in connection with filing. | 2.20 | $350.00 | $770.00 |
| JAN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various follow-up email communications with F. Sommers regarding trial documents. | 0.40 | $350.00 | $140.00 |
| JAN-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meeting with F. Sommers and with P. Schuck regarding trial strategy with respect to patent claims and other trial preparation issues . (2.00 additional hours at NO CHARGE.) | 3.00 | $350.00 | $1,050.00 |
| JAN-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Notice of Non-Opposition re Plaintiffs' MIL #1 re Precluding Defendants' Experts and file same. | 0.40 | $350.00 | $140.00 |
| JAN-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategy session with F. Sommers following meeting with P. Schuck. | 1.20 | $350.00 | $420.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with F. Sommers regarding patent issues (prior art) and defendants' document production in connection therewith. | 0.50 | $350.00 | $175.00 |
| JAN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare and compile supplemental trial exhibits. | 1.50 | $350.00 | $525.00 |
| JAN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple emails and text communications with F. Sommers responding to inquiry regarding various case facts and documents. | 0.80 | $350.00 | $280.00 |
| JAN-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with F. Sommers regarding claims construction and patent issues in anticipation of upcoming pretrial conference. | 0.50 | $350.00 | $175.00 |
| JAN-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare patent claims construction matrix and transmit same to F. Sommers with comments. | 2.50 | $350.00 | $875.00 |
| JAN-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to email communications from F. Sommers regarding trial presentation flowchart and patent issues; email communication to T. Aoki regarding patent claims. | 0.30 | $350.00 | $105.00 |
| JAN-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conferences with F. Sommers regarding trial preparation, including patent claims, expert witnesses, subpoenas and Nevada action. | 1.00 | $350.00 | $350.00 |
| JAN-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of Aoki patent claims chart and transmit same to F. Sommers with comments. | 1.70 | $350.00 | $595.00 |
| JAN-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Roseville and Hayward clinic settlement agreements; prepare document demands and trial subpoena to Roseville and Hayward clinic defendants and transmit same to F. Sommers with comments; review and confirm rules re notice to defendants; various follow-up communications with F. Sommers regarding same.; prepare correspondence re same. | 2.00 | $350.00 | $700.00 |
| JAN-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with M. Merchasin. | 0.40 | $350.00 | $140.00 |
| JAN-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences with F. Sommers regarding trial subpoenas, license issues, witnesses and other trial preparation matters, including defendants' recent motion to continue trial and strategize re response. | 2.50 | $350.00 | $875.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive, review and analyze Defendants' Motion to Continue Trial and related documents and exhibits. | 1.50 | $350.00 | $525.00 |
| JAN-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing trial subpoenas and document demands to Trina Gilbert, Tara Gilbert and Trevor Miller. | 0.50 | $350.00 | $175.00 |
| JAN-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Investigate regarding prior proofs of services on Roseville and Hayward clinic defs as well as whereabouts of their attorney; further revise and finalize for service trial subpoena and correspondence to various defendants; email and phone comms with service processor regarding same; call to M. Merchasin regarding service of trial subpoenas and follow-up email communication regarding same; email communications with clients regarding witnesses; research re Deepal Wannakuwatte. | 2.30 | $350.00 | $805.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding trial witnesses and subpoenas and other trial related issues. | 0.50 | $350.00 | $175.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of Arizona manual in follow-up to conferences with F. Sommers and follow-up text communications with F. Sommers regarding same and other exhibits, including Gilbert fake license. | 0.40 | $350.00 | $140.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Update clients regarding status of witnesses. | 0.20 | $350.00 | $70.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call to K. Hughey regarding witness subpoenas. | 0.10 | $350.00 | $35.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis re Rule 45's subpoena power to compel production of documents from party affiliated witnesses and prepare written summary to F. Sommers. | 1.10 | $350.00 | $385.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communication from T. Aoki regarding B. Adcock and follow-up with F. Sommers summarizing issues. | 0.30 | $350.00 | $105.00 |
| JAN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki regarding Defendants' motion to continue and follow-up with D. Evans regarding Gilbert incarceration issues. | 0.20 | $350.00 | $70.00 |
| JAN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with Alabama court clerk regarding Gilbert's impending potential incarceration and follow-up review of court docket and communications to F. Sommers and clients regarding update. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up communications with F. Sommers regarding B. Adcock. | 0.20 | $350.00 | $70.00 |
| JAN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding order continuing pretrial conference. | 0.40 | $350.00 | $140.00 |
| JAN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' opposition to defendants' motion to continue trial (2nd), supporting declaration of Duyen Nguyen and exhibits; conduct legal research regarding disbarment implications in light of G. Gilbert's felony conviction in connection with same. | 3.50 | $350.00 | $1,225.00 |
| JAN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various email communications with clients and F. Sommers regarding case matter, including specifically issues relating to Defendants' Motion to Continue Trial. | 0.30 | $350.00 | $105.00 |
| JAN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various P. Schuck memos relating to patent infringement, invalidity, and double patenting. | 0.30 | $350.00 | $105.00 |
| JAN-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review pleadings and respond to communication from T. Aoki re Alabama civil matter. | 0.20 | $350.00 | $70.00 |
| JAN-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare trial subpoenas directed to Glenn Wilson, Marc Rose, Michael McCarthy, John Mullen, Richard Girard, Kevin Buckman, and Timothy Tight; obtain and review prior proofs of services filed with respect to the same defendants for service purposes; prepare service orders. | 2.00 | $350.00 | $700.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Immersion Corp. case relating to preclusion of prior art claims where party fails to properly disclose and transmit same to F. Sommers with comments. | 0.80 | $350.00 | $280.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze 35 USC 282 and various communications with P. Schuck re requirements of disclosure re prior art and review Defendants' most recent pretrial statement re same. | 0.50 | $350.00 | $175.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with M. Chartoff of Alabama court and follow-up with F. Sommers and clients re Gilbert's chances of immediate incarceration; communication to ASUSA J. Ross re same. | 0.30 | $350.00 | $105.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with F. Sommers regarding Plaintiffs' ex parte application, amended pretrial statement, prior art issues, subpoena document demands and other trial issues. | 1.00 | $350.00 | $350.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research issue regarding MI's corporate records and follow-up with both F. Sommers and T. Aoki. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further edits to and finalize for service trial subpoenas to Trina Gilbert, Trevor Gilbert and Tara Miller and follow-up with F. Sommers; update witness list with service addresses. | 0.30 | $350.00 | $105.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications with one legal regarding service of trial subpoenas. | 0.50 | $350.00 | $175.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze skip trace reports received for Kevin Buckman, Timothy Tight and Richard Girard and follow-up with One Legal regarding same; update witness list with contact info. | 0.30 | $350.00 | $105.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communication to G. Gilbert and R. Kent regarding trial subpoenas directed to Defendants. | 0.10 | $350.00 | $35.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze skip trace reports from process server pertaining to Richard Girard, Marc Rose and Michael McCarthy and compare information found with previous proofs of service filed; obtain and review various current documents pertaining to civil lawsuit filed against Marc Rose and Michael McCarthy; conduct factual investigation regarding Marc Rose's medical license and most current address; communicate same where appropriate with F. Sommers and clients. | 2.20 | $350.00 | $770.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review treatise re patent trials and litigation. (1.00 additional hour at NO CHARGE.) | 0.50 | $350.00 | $175.00 |
| JAN-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | OC Court fees for docket access re Michael McCarthy and Marc Rose. | | | $60.00 |
| JAN-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers edits to document request to Trina Gilbert and finalize same; email to opposing counsel attaching subpoenas of Trina Gilbert, Trevor Gilbert and Tara Miller; and direct One Legal re service of process of subpoenas. | 0.80 | $350.00 | $280.00 |
| JAN-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Confirm rule regarding time for tendering witness and mileage fees and review and respond to communications with D. Leon of One Legal regarding same. | 0.20 | $350.00 | $70.00 |
| JAN-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review locator report for Trina Gilbert and revise subpoena; review and respond to multiple communications with One Legal regarding service; prepare letter to T. Gilbert re subpoena. | 0.80 | $350.00 | $280.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief research re legal issues in connection with subpoenaing news reporter to testify at trial; prepare trial subpoena to C. Clark; follow-up with F. Sommers re same. | 0.30 | $350.00 | $105.00 |
| JAN-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze CLA treatise pertaining to California's UCL law (17200) and prepare trial brief points and authorities. | 2.20 | $350.00 | $770.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding ex parte application, witness outlines, MILs and other trial preparation issues. | 0.60 | $350.00 | $210.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with J. Johnston regarding trial appearance. | 0.10 | $350.00 | $35.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple email and phone communications with process servers regarding tendering of witness fees and mileage fees and service related issues. | 0.30 | $350.00 | $105.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various email communications to F. Sommers highlighting or identifying facts and documents related to ex parte application or trial preparation. | 0.40 | $350.00 | $140.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Evaluate infringing evidence and prepare infringement evidence chart for 736 patent. | 1.30 | $350.00 | $455.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's response regarding RQ measurements and respond to same. | 0.30 | $350.00 | $105.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and edit Plaintiffs' ex parte application re Defendants' exhibit and witness lists recd from F. Sommers and follow-up with F. Sommers. | 0.90 | $350.00 | $315.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Motion Pursuant To 35 USCA 282(c) precluding Defendants' Invalidity Claims and forward same to F. Sommers with comments regarding timing of motion. | 4.20 | $350.00 | $1,470.00 |
| JAN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge for SOP, witness and mileage fees advanced re Trina Lambertson. | | | $258.48 |
| JAN-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review communication from J. Bluemel regarding service on Sammy Cemo and Deepal Cemo; prepare new order re service of process for Sammy Cemo and Deepal Cemo Medical Solutions. (.30 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief cursory review of Defendants' discovery responses for purposes of analyzing 35 USCA 282 and prepare follow-up email communication to P. Schuck analyzing the same. | 0.40 | $350.00 | $140.00 |
| JAN-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review orders and research rules re timing of filing MILs and respond to F. Sommers. | 0.30 | $350.00 | $105.00 |
| JAN-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Charge by Rush Serve re SOP Fees - Sammy Cemo. | | | $85.00 |
| JAN-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki communication regarding witnesses and provide additional updates. | 0.40 | $350.00 | $140.00 |
| JAN-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive, review and address various communications regarding status of service of process of trial witnesses and update F. Sommers and clients; research status of Trina Health; prepare chart organizing status of service. | 0.50 | $350.00 | $175.00 |
| JAN-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with J. Johnston regarding trial documents. | 0.30 | $350.00 | $105.00 |
| JAN-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze evidence and cross-link with '736 patent claims for purposes of establishing patent infringement and follow-up communications with T. Aoki regarding claims. | 2.50 | $350.00 | $875.00 |
| JAN-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to M. Arcangeli regarding trial appearance. | 0.20 | $350.00 | $70.00 |
| JAN-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and respond to various communications from One Legal re service of process for Tara Miller and Michael McCarthy and review skip trace reports. | 0.40 | $350.00 | $140.00 |
| JAN-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of MedCrave article and forward same to F. Sommers with comments re patent infringement claims. | 0.70 | $350.00 | $245.00 |
| JAN-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call with F. Sommers re motions in limine, patent infringement evidence and other trial prep matters. | 0.40 | $350.00 | $140.00 |
| JAN-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to the court regarding filing and/or exchange requirements for MILs. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to '736 patent infringement claims analysis and transmit same to F. Sommers with comments. | 0.80 | $350.00 | $280.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to patent claims chart, including review and analysis of prior communications regarding '351 patent and forward same to F. Sommers with comments, including specifically regarding '351 patent. | 1.00 | $350.00 | $350.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding amended witness and exhibit lists, witness subpoenas and upcoming pretrial deadlines. | 0.50 | $350.00 | $175.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare patent infringement evidence chart for '716 patent (wounds). | 1.20 | $350.00 | $420.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various emails from T. Aoki responding regarding various patent claims. | 0.30 | $350.00 | $105.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various evidence discussing differences between APT and MAT, including Gilbert depo testimony for purposes of analyzing patent claims and proving patent infringement. | 0.50 | $350.00 | $175.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various communications from One Legal regarding status of service of process and update witness subpoena chart. | 0.20 | $350.00 | $70.00 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge for SOP on Sammy Cemo (re-serve) and witness and mileage fees advanced. | | | $141.88 |
| JAN-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge for SOP, witness and mileage fees re Deepal Cemo Medical Solutions, LLC. | | | $106.88 |
| JAN-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare letter and document demand to C. Clark and forward same to F. Sommers for comment. | 0.20 | $350.00 | $70.00 |
| JAN-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Investigate further re whereabouts of Marc Rose; cursory review of service of process rules for alternative; email communication to R. Kent and G. Gilbert re service of process on Marc Rose. | 0.20 | $350.00 | $70.00 |
| JAN-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Revise Opp to Motion to Continue trial and supporting declaration, adding additional argument and transmit same to F. Sommers. | 0.70 | $350.00 | $245.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge re SOP and locate attempt re Michael McCarthy. | | | $125.00 |
| | | Total hours for this invoice | 88.00 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $31,577.24 |
| Payment applied FEB-04-2019 | ($31,577.24) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 113
INVOICE DATE: MARCH 01, 2019
DUE DATE: MARCH 01, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding Nunley's order re Defendants' witness and exhibit lists and strategize regarding next steps. | 0.40 | $350.00 | $140.00 |
| FEB-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief legal research re federal standards for granting continuances and revise Opp to Motion to Continue to incorporate same and forward revision to F. Sommers with comments. | 1.20 | $350.00 | $420.00 |
| FEB-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Calls with M. McCarthy re subpoena. | 0.20 | $350.00 | $70.00 |
| FEB-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding subpoenas, witnesses and debrief regarding phone call with Tara Miller and follow-up update of plaintiffs' master witness list. | 1.10 | $350.00 | $385.00 |
| FEB-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with Tara Miller regarding subpoena. | 0.20 | $350.00 | $70.00 |
| FEB-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge re SOP and locate attempt on Marc Rose (failed) - Marc Rose. | | | $125.00 |
| FEB-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive, review and process various communications from One Legal re SOP attempts on Marc Rose and Trevor Gilbert. | 0.20 | $350.00 | $70.00 |
| FEB-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive email from F. Sommers re C. Clark subpoena; finalize for service of process trial subpoena to C. Clark and order placement with One Legal; email communications to counsel re trial subpoena to C. Clark; brief search re C. Clark's locations; communication to client re C. Clark and status of other witness subpoenas. | 0.70 | $350.00 | $245.00 |
| FEB-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review rules re service of process on trial witnesses in follow-up to conversation with F. Sommers and communications with R. Kent and G. Gilbert re service of process issues for Marc Rose and Michael McCarthy. | 0.40 | $350.00 | $140.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, analyze and process multiple communications and documents received from T. Aoki regarding MI's books and records, including incorporation into case timeline; phone call with F. Sommers regarding MI documents and admissability issues; and follow-up with T. Aoki regarding authorship or source of MI transaction detail record. | 1.50 | $350.00 | $525.00 |
| FEB-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge re locate, service of process fees, and advancement of witness and mileage fees to Tara Miller. | | | $180.62 |
| FEB-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email and phone communications with One Legal re subpoena to Cheryl Clark; review locator report and do follow-up investigation. | 0.40 | $350.00 | $140.00 |
| FEB-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review results of service of process attempts on witnesses Glenn Wilson and Trevor Gilbert; review and respond to communications from G. Gilbert re Michael McCarthy as well as other witnesses. | 0.40 | $350.00 | $140.00 |
| FEB-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Gilbert's Ex Parte Application to extend time to comply with Court order and prepare Opposition, supporting Nguyen declaration and exhibits and transmit same to F. Sommers; telephone call with F. Sommers; review F. Sommers edits and finalize and revise for filing. | 2.80 | $350.00 | $980.00 |
| FEB-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple communications with G. Gilbert re witness lists and joint pretrial statement. | 0.20 | $350.00 | $70.00 |
| FEB-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review multiple communications from G. Gilbert regarding document production; review history of communications with G. Gilbert re documents for purposes of responding; prepare multiple email response(s) to G. Gilbert re documents; phone call with F. Sommers regarding same; | 1.70 | $350.00 | $595.00 |
| FEB-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize Nguyen Decl. In Support of Opposition to Motion to Continue Trial and exhibits and transmit same to F. Sommers. | 0.20 | $350.00 | $70.00 |
| FEB-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding finalization of Opposition to Motion to Continue Trial and document production to G. Gilbert. | 0.40 | $350.00 | $140.00 |
| FEB-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up phone call and email to First Legal regarding electronic link for G. Gilbert. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to email communication from G. Gilbert regarding pretrial statement and other matters. | 0.20 | $350.00 | $70.00 |
| FEB-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with G. Gilbert re First Legal and electronic link. | 0.10 | $350.00 | $35.00 |
| FEB-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers changes to Opposition to Motion to Continue by 190 days; conduct further brief legal research per F. Sommers request; finalize opp and declaration and exhibits for filing and file same. | 1.40 | $350.00 | $490.00 |
| FEB-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communications with G. Gilbert regarding document links and witness addresses. | 0.20 | $350.00 | $70.00 |
| FEB-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding Defendants' recent pretrial statement filing, including their witness list and expert statements. | 0.40 | $350.00 | $140.00 |
| FEB-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and analysis of Gilbert's pretrial statement with reference to historical information provided by clients, updating of case timeline and review of McCarthy/Rose patents, as raised in statement; prepare summary email to F. Sommers enclosing information and analysis regarding the McCarthy/Rose patent. | 2.20 | $350.00 | $770.00 |
| FEB-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's witness list and follow-up with T. Aoki re same. | 0.80 | $350.00 | $280.00 |
| FEB-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research re Stephenie Rhinesmith and follow-up with F. Sommers re potential witness; prepare trial subpoena. | 0.30 | $350.00 | $105.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to G. Gilbert re Stephenie Rhinesmith trial subpoena. | 0.10 | $350.00 | $35.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding research re admissability of felony convictions, trial witnesses, and other trial prep matters. | 0.40 | $350.00 | $140.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call and follow-up communication to M. Arcangeli re trial appearance; follow-up with clients re contact with M. Arcangeli. | 0.20 | $350.00 | $70.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare letter to S. Rhinesmith and finalize order and place same with One Legal. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communications with D. Evans regarding Matt Kalifeh's appearance at trial. | 0.20 | $350.00 | $70.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up communications to G. Gilbert and R. Kent regarding Marc Rose and Michael McCarthy. | 0.10 | $350.00 | $35.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of FRE 609 pertaining to admissability of criminal convictions and case law and secondary sources interpreting same and prepare brief analysis to F. Sommers highlighting and summarizing pertinent issues. | 1.70 | $350.00 | $595.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court order re trial exhibits and telephone call to Court Clerk re exhibit stickers and update F. Sommers. | 0.20 | $350.00 | $70.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with One Legal regarding subpoenas and/or skip traces to Trevor Gilbert, S. Rhinesmith, and J. Eckel; review skip trace reports; update trial subpoena chart; review various outstanding orders and status of service of process on trial witnesses. | 0.80 | $350.00 | $280.00 |
| FEB-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare documents for meeting with E. Masamori, T. Aoki, F. Sommers and P. Schuck. (1.00 hour at No Charge.) | 0.00 | $350.00 | $0.00 |
| FEB-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend meeting with T. Aoki, E. Masamori, F. Sommers, and P. Schuck. (0.5 travel time at NO CHARGE.) | 3.40 | $350.00 | $1,190.00 |
| FEB-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Sommers following meeting and strategize re trial preparation including witnesses and related issues. | 0.40 | $350.00 | $140.00 |
| FEB-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review service of process status notices from One Legal and update trial subpoena chart. | 0.20 | $350.00 | $70.00 |
| FEB-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Gilbert Cross-Exam Docs for F. Sommers. | 1.70 | $350.00 | $595.00 |
| FEB-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis of case law supporting terminating sanctions and prepare written analysis to F. Sommers. | 2.50 | $350.00 | $875.00 |
| FEB-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge re locate, service of process and witness and mileage fees for Richard Girard. | | | $604.56 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with M. Arcangeli. | 0.90 | $350.00 | $315.00 |
| FEB-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki comments re Gilbert Witnesses. | 0.30 | $350.00 | $105.00 |
| FEB-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to C. Clark re trial appearance. | 0.10 | $350.00 | $35.00 |
| FEB-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Gilbert Cross-Exam Outline for F. Sommers. | 4.50 | $350.00 | $1,575.00 |
| FEB-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences with F. Sommers including re call with M. Arcangeli, discussions regarding witness line-up, patent infringement issues and trial presentation, and Gilbert's cross-examination outline. | 0.80 | $350.00 | $280.00 |
| FEB-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of Gilbert Cross-Exam Outline for F. Sommers. | 2.00 | $350.00 | $700.00 |
| FEB-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding sanctions against Gilbert. | 0.30 | $350.00 | $105.00 |
| FEB-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Quick research of various FRCP rules and case law re possible sanctions avenue against G. Gilbert. | 0.50 | $350.00 | $175.00 |
| FEB-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Summarize Defendants' affirmative defenses to F. Sommers for purposes of evaluating evidentiary/issue sanctions. | 0.40 | $350.00 | $140.00 |
| FEB-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's Minute Order and Gilbert email re documents and recent filings. | 0.10 | $350.00 | $35.00 |
| FEB-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief preliminary review of Gilbert filings re defendants' exhibit list and objections to plaintiffs' exhibit list and new documents produced and conference call with F. Sommers regarding same. | 1.40 | $350.00 | $490.00 |
| FEB-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call to C. Clark re appearance at trial. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review communication from One Legal re status of SOP on Stephenie Rhinesmith; update trial subpoena chart; communicate same to F. Sommers. | 0.20 | $350.00 | $70.00 |
| FEB-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with W. Ramirez re processing Defendants' recent document production; process same; and transmit links to clients. | 0.60 | $350.00 | $210.00 |
| FEB-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze and review documents received from T. Aoki regarding Miami clinic protocol and conduct further factual investigation; email follow-up to T. Aoki and separately to F. Sommers, synthesizing issues; review and respond to F. Sommers regarding Tara Gilbert. | 1.20 | $350.00 | $420.00 |
| FEB-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge for SOP, witness location and witness fees re Stephenie Rhinemsith. | | | $216.55 |
| FEB-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review correspondence from T. Clemons re Sammy Cemo. | 0.10 | $350.00 | $35.00 |
| FEB-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communication from T. Aoki re Natalie Pereyra. | 0.10 | $350.00 | $35.00 |
| FEB-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review of trial exhibit documents identified by Defendants. | 2.00 | $350.00 | $700.00 |
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review voicemail from F. Sommers regarding damages and witness issues; conduct preliminary review and analysis of existing evidence and follow-up with F. Sommers regarding same. | 1.00 | $350.00 | $350.00 |
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further edits to 716 and 736 patent infringement evidence and transmit same to F. Sommers; call with F. Sommers discussing infringement evidence. | 1.30 | $350.00 | $455.00 |
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze various documents for K. Buckman, including Nevada declaration and documents relating to www.diabetets.net and summarize same for F. Sommers; call and various emails with F. Sommer re same. | 1.30 | $350.00 | $455.00 |
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences with F. Sommers re various exhibits, including website downloads of Stop Diabetes and preparation of defendants' exhibits for trial. | 0.50 | $350.00 | $175.00 |
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review status of trial subpoena on Kevin Buckman and Timothy Dexter and follow-up with One Legal. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to T. Aoki further commentary re Defendants' witness list and compile entirety for F. Sommers. | 0.20 | $350.00 | $70.00 |
| FEB-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review F. Sommers communications to F. Gilbert re defendants' exhibits; prepare defendants' exhibits with draft instructions to First Legal re extraction for trial; and transmit same to F. Sommers for comments. | 1.00 | $350.00 | $350.00 |
| FEB-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Update Master Witness List for F. Sommers, with comparisons to Defendants' recently disclosed witness list. | 1.80 | $350.00 | $630.00 |
| FEB-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers addressing various issues, including extraction of Defendants' exhibits for trial use; further preparation and revision of Defendants' exhibit list for First Legal; call and email follow-up with First Legal with instructions re extraction. | 2.50 | $350.00 | $875.00 |
| FEB-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare damages evidence chart for F. Sommers. | 1.00 | $350.00 | $350.00 |
| FEB-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussion with F. Sommers regarding patent infringement evidence and ordering of witnesses related to patent infringement issues. | 0.50 | $350.00 | $175.00 |
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare list of issues for Joint Pretrial Conference for F. Sommers. | 0.30 | $350.00 | $105.00 |
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze T. Aoki's communication regarding Gilbert fake default notice. | 0.20 | $350.00 | $70.00 |
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' Response to OSC. | 0.20 | $350.00 | $70.00 |
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communication to F. Sommers regarding third Trina Health investment proposal document (Hope American Health Systems). | 0.20 | $350.00 | $70.00 |
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications from H. Hernandez regarding compiling Defendants' Exhibits. | 0.20 | $350.00 | $70.00 |
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' Motion to Withdraw and discussions with F. Sommers regarding same. | 0.70 | $350.00 | $245.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to damages evidence chart for F. Sommers. | 0.80 | $350.00 | $280.00 |
| FEB-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for pretrial hearing | 1.00 | $350.00 | $350.00 |
| FEB-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend final pretrial conference. (2.00 hours additional travel hours in traffic at NO CHARGE.) | 6.00 | $350.00 | $2,100.00 |
| FEB-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare update to T. Aoki re pretrial conference hearing. | 0.80 | $350.00 | $280.00 |
| FEB-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Sommers post-hearing, including regarding remedies pursuant to unfair business cause of action. | 0.50 | $350.00 | $175.00 |
| FEB-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking re Pretrial Conference Hearing. | | | $3.00 |
| FEB-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage to Pretrial Conference. (170 miles x .58.) | | | $98.60 |
| FEB-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference call with F. Sommers and T. Aoki re outcome of hearing. | 1.00 | $350.00 | $350.00 |
| FEB-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple calls with F. Sommers re settlement proposal, subpoenas, and other case matters. | 1.00 | $350.00 | $350.00 |
| FEB-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications with First Legal regarding Defendants' exhibits. | 0.10 | $350.00 | $35.00 |
| FEB-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Kent's Declaration In Response to OSC. | 0.20 | $350.00 | $70.00 |
| FEB-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with F. Sommers regarding UCD issue as raised by Gilbert post-hearing. | 0.20 | $350.00 | $70.00 |
| FEB-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze statute of limitations issues for all causes of action and prepare trial brief. | 2.70 | $350.00 | $945.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare general infringement evidence for F. Sommers. | 3.00 | $350.00 | $1,050.00 |
| FEB-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Synthesize for F. Sommers statute of limitations issues. | 0.50 | $350.00 | $175.00 |
| FEB-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications from F. Sommers regarding pretrial deadlines and other pretrial matters. | 0.20 | $350.00 | $70.00 |
| FEB-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Phone call with F. Sommers regarding Chart of Gilbert lawsuits, motions in limine, and other pretrial matters. | 0.50 | $350.00 | $175.00 |
| FEB-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge re SOP - Cheryl Clark. | | | $75.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review skip trace report for John D. Mullen and prior summons and follow-up with One Legal re service issues. | 0.20 | $350.00 | $70.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with M. Krueger re trial schedule. | 0.10 | $350.00 | $35.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding First Legal projects, motions in limine, witness subpoenas, and other trial prep issues. | 0.50 | $350.00 | $175.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with Trina Lambertson and update master witness list. | 0.10 | $350.00 | $35.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with Hugo of First Legal and various email communications with W. Ramirez and F. Sommers regarding Defendants' new production documents. | 0.30 | $350.00 | $105.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications between F. Sommers and G. Gilbert. | 0.20 | $350.00 | $70.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Confirm current status of Gilbert entities and various communications with F. Sommers relating to Gilbert's recent dissociation motion. | 0.20 | $350.00 | $70.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Rutter re breadth of trial subpoena for purposes of subpoenaing witnesses for video testimony. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Coordinate with M. Arcangeli regarding video testimony. | 0.10 | $350.00 | $35.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Gilbert's Dissociation Motion and Court's Order and forward same to clients. | 0.10 | $350.00 | $35.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing M. Kalifeh trial subpoena, letter to M. Kalifeh, review Kalifeh exhibits and prepare document requests, communications with Veritext re Kalifeh trial testimony, communications with One Legal re Kalifeh skip trace and review same . | 1.20 | $350.00 | $420.00 |
| FEB-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing motion in limine to preclude Defendants' use of non-produced documents. | 1.20 | $350.00 | $420.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki's settlement demands and F. Sommers communications regarding same. | 0.10 | $350.00 | $35.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers re various trial preparation matters, including witness line-up, exhibits, damages analysis, MILs, et al . . . | 0.90 | $350.00 | $315.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare revised subpoena to M. McCarthy and coordinate same with Veritext. | 0.10 | $350.00 | $35.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review court documents and prepare updated compilation of Gilbert lawsuits; send same to each of T. Aoki and F. Sommers with comments and/or questions. | 1.50 | $350.00 | $525.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare trial subpoena, letter and document demands to N. Pereyra; follow-up communications with T. Aoki and One Legal re same. | 0.30 | $350.00 | $105.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of trial brief and begin legal analysis of federal causes of action. | 0.50 | $350.00 | $175.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize trial subpoena, document demands, and letter to Matt Kalifeh, communications with F. Sommers, Veritext and One legal re same. | 0.70 | $350.00 | $245.00 |
| FEB-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Sacramento Superior Court Search Charge. | | | $3.50 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up on F. Sommers concerns re prior Sacramento lawsuits | 0.20 | $350.00 | $70.00 |
| FEB-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers re amended witness list, including particularly witnesses appearing via video and other pretrial preparation matters. | 0.30 | $350.00 | $105.00 |
| FEB-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finalize trial subpoena, document demand and letter to N. Pereyra and serve same on G. Gilbert; prepare revised M. McCarthy subpoena for Texas service; coordination and communications with F. Sommers, M. Arcangeli, Veritext and One Legal regarding service issues and locations for trial testimony; review communications between F. Sommers and G. Gilbert re witness video testimony. | 1.50 | $350.00 | $525.00 |
| FEB-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare amended witness list for F. Sommers. | 0.30 | $350.00 | $105.00 |
| FEB-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Plaintiffs' MIL to exclude Defendants' use of financials and other documents, including Nguyen declaration and exhibits. | 3.20 | $350.00 | $1,120.00 |
| | | Total hours for this invoice | 91.00 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $33,156.83 |
| Payment applied MAR-07-2019 | ($33,156.83) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 115
INVOICE DATE: APRIL 01, 2019
DUE DATE: APRIL 01, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers re Gilbert objection to video testimony, ex parte motion and other pretrial issues. | 0.50 | $350.00 | $175.00 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to Plaintiffs' MILs 2-4 including finalization of declarations and exhibits and transmit same to F. Sommers for review. | 1.50 | $350.00 | $525.00 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare, finalize and file Plaintiffs' Amended Witness list to incorporate new witnesses. | 0.30 | $350.00 | $105.00 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various communications between G. Gilbert and F. Sommers relating to witnesses and video testimony and follow-up with F. Sommers regarding same. | 0.20 | $350.00 | $70.00 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | OC Superior Court Case Name Search assessed 1/22/19. | | | $5.00 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll crossings re 2/21/19 pretrial conference. | | | $10.00 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal Charge re Bates-Stamping Gilbert new documents. | | | $183.32 |
| MAR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage (55 miles x .58) and toll re meeting with T. Aoki and E. Masamori on 2/12/19. | | | $36.90 |
| MAR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to G. Gilbert re trial subpoenas of defendants and witnesses. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding status of witness subpoenas, ex parte application re video testimony, response to G. Gilbert, and other trial preparation matters. | 0.60 | $350.00 | $210.00 |
| MAR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare trial subpoenas as well as document demand and witness letters where applicable to M. Kunz, Mededco, LLC, J. Elliott, and A. Elliott; communications with veritext and one legal re subpoenas, and conduct preliminary research re service locations. | 1.50 | $350.00 | $525.00 |
| MAR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for F. Sommers status chart of subpoenaed video versus non-video witnesses for purposes of ex parte application and transmit to F. Sommers with comments. | 1.20 | $350.00 | $420.00 |
| MAR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze multiple documents received from T. Aoki relating to various Nevada actions; summarize and synthesize information and compare against existing information, including timeline; respond to T. Aoki and follow-up with F. Sommers as appropriate. | 3.50 | $350.00 | $1,225.00 |
| MAR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review status of various trial subpoenas and follow up with veritext re trial testimony locations. | 0.20 | $350.00 | $70.00 |
| MAR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and analysis of "new" documents produced by Defendants for trial preparation and for purposes of determining necessity of motion in limine to preclude Defendants' use of products and summarize findings for file. | 4.50 | $350.00 | $1,575.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review message from C. Clark attorneys and transmit to F. Sommers with background information. | 0.20 | $350.00 | $70.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Gilbert Notice of Rule 11 Motion filing. | 0.10 | $350.00 | $35.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court's minute order re video witnesses; further review of Gilbert opp in light of Court's order; call with F. Sommers discussing response to Court's order re video testimony; conduct follow-up legal research re supporting case law for Plaintiffs' reply. | 0.80 | $350.00 | $280.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple communications with G. Gilbert regarding trial subpoenas of various witnesses; finalize for service trial subpoenas; communications with Veritext and One Legal re same. | 1.30 | $350.00 | $455.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Court's final pretrial order. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding a variety of trial prep issues including trial subpoenas, witnesses, MILs, trial brief and G. Gilbert's Rule 11 motion. | 0.50 | $350.00 | $175.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct legal research re patents at SF Law Library for purposes of preparing trial brief and prepare same. (1.2 hour travel time at NO CHARGE.) | 2.70 | $350.00 | $945.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and analysis of Gilbert's Rule 11 Motion. | 0.50 | $350.00 | $175.00 |
| MAR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge re Service of Process (Non-Service) re Timothy Tight. | | | $75.00 |
| MAR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers re trial preparation, including discussion of Tara Gilbert's testimony. | 0.30 | $350.00 | $105.00 |
| MAR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various email communications between F. Sommers, G. Gilbert and T. Aoki. | 0.10 | $350.00 | $35.00 |
| MAR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare trial brief, in particular discussions relating to Lanham Act. | 5.50 | $350.00 | $1,925.00 |
| MAR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge for Witness Fees, Locate Fees and Service Fees re Trevor Gilbert. | | | $256.86 |
| MAR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge for Witness Fees, Locate Fees and Service Fees re John Mullen. | | | $611.08 |
| MAR-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Order granting Motion to Withdraw. | 0.10 | $350.00 | $35.00 |
| MAR-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin preparing statement of facts for trial brief and incorporate comments from T. Aoki. | 5.70 | $350.00 | $1,995.00 |
| MAR-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge for Witness Fees, Locate Fees and Service of Process re Matt Kalifeh. | | | $185.23 |
| MAR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding trial brief and other trial preparation matters and follow-up on issues discussed. | 0.70 | $350.00 | $245.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of trial brief and transmit same to F. Sommers for review and comment. | 6.70 | $350.00 | $2,345.00 |
| MAR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Plaintiffs' filed reply re video witnesses. | 0.10 | $350.00 | $35.00 |
| MAR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare summary of final pretrial deadlines for F. Sommers. | 0.30 | $350.00 | $105.00 |
| MAR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review status of trial subpoenas and follow-up with One Legal re service on Natalie Pereyra. | 0.10 | $350.00 | $35.00 |
| MAR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple communications with G. Gilbert regarding trial subpoenas and witness fees, et al. | 0.40 | $350.00 | $140.00 |
| MAR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding MILs; prepare new MIL #5 regarding default against Bionica, Inc. and Bionica International LLC; prepare RJN and supporting Nguyen decl.; finalize MILs 2 through 5 for filing and file same. | 3.00 | $350.00 | $1,050.00 |
| MAR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge for SOP re Andrew Elliott. | | | $230.00 |
| MAR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal Charge for additional service attempts - Kevin Buckman. | | | $105.00 |
| MAR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple communications with G. Gilbert regarding trial subpoenas of witnesses and related witness and mileage fee issues; review and analyze legal authority regarding fees to be furnished to subpoenaed witnesses; prepare ex parte application re witness subpoenas and transmit same to F. Sommers. | 2.00 | $350.00 | $700.00 |
| MAR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Calls with F. Sommers regarding Defendants' MIL, trial subpoenas and other trial preparation issues. | 0.50 | $350.00 | $175.00 |
| MAR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' Motion In Limine and prepare opposition. | 2.50 | $350.00 | $875.00 |
| MAR-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review M. McCarthy Declaration of Non-Availability of M. Rose. | 0.10 | $350.00 | $35.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze E. Massamori's analysis re patent claims for all seven patents in conjunction with Arizona manual and Florida protocol. | 2.30 | $350.00 | $805.00 |
| MAR-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers discussing alternative trial strategy pending court's ruling on video witnesses, damages analysis, documents analysis, and other pre trial matters. | 1.00 | $350.00 | $350.00 |
| MAR-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze evidence and prepare exhibit list with witness designations for F. Sommers. | 2.00 | $350.00 | $700.00 |
| MAR-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare distilled damages evidence for trial for F. Sommers. | 0.50 | $350.00 | $175.00 |
| MAR-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further analysis of evidence and prepare exhibit list witness designation for F. Sommers and transmit same to F. Sommers with comments. | 2.20 | $350.00 | $770.00 |
| MAR-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Assist F. Sommers with trial brief preparation. (1.00 hour at NO CHARGE.) | 2.00 | $350.00 | $700.00 |
| MAR-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review final order and court rules with respect to lodging of deposition transcripts, video links and discovery requests; call to court clerk re same; prepare same. | 0.30 | $350.00 | $105.00 |
| MAR-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up on various tasks discussed with F. Sommers including trial subpoenas (Natalie Pereyra service) and preparation for lodging of discovery responses. | 1.00 | $350.00 | $350.00 |
| MAR-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Assist F. Sommers with trial brief and edit and finalize for filing. | 2.40 | $350.00 | $840.00 |
| MAR-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences with F. Sommers regarding trial brief, discovery responses, trial subpoenas, and lodging of court documents and other trial preparation matters. | 1.20 | $350.00 | $420.00 |
| MAR-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and prepare discovery requests and responses (including various documents) for all defendants for trial. | 3.50 | $350.00 | $1,225.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with D. Luke of Veritext re video witness testimony. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for production newly discovered documents produced by Defendants as well as supplementation of Plaintiffs new documents; further preparation to exhibit list; coordinate with First Legal in connection with same; prepare email to G. Gilbert discussing new documents and transmitting link of Defendants' prior "new" documents. | 1.30 | $350.00 | $455.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation to and various coordination with First Legal regarding lodging of discovery binders. | 0.40 | $350.00 | $140.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Court Order granting ex parte re video testimony. | 0.10 | $350.00 | $35.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review follow-up communication from T. Clemons regarding Sammy Cemo's unavailability. | 0.10 | $350.00 | $35.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with F. Sommers regarding video witnesses, exhibits, and various miscellaneous trial issues. | 1.20 | $350.00 | $420.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to D. Evans email request re Matthew Kalifeh. | 0.10 | $350.00 | $35.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Followup with One Legal re status of service of process re Natalie Pereyra. | 0.30 | $350.00 | $105.00 |
| MAR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discovery binder sets for lodging with court (copies, tabs and binders for 1548 pages and aprx 20 defendants). | | | $309.60 |
| MAR-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Calls to J. Elliott and A. Elliott. | 0.10 | $350.00 | $35.00 |
| MAR-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review documents and prepare damages outline for F. Sommers. | 2.50 | $350.00 | $875.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various text messages and email communications with F. Sommers relating to trial preparation and follow-up on various miscellaneous tasks discussed with F. Sommers including addressing prior art issues (i.e. Matrix article); brief review of Defs' Opp to MIL in connection with prior art issue; make further edits to exhibit list; organization of exhibits and exhibit lists; communications with G. Gilbert re augmented exhibit list, et al; follow-up with M. Arcangeli, et al. | 2.50 | $350.00 | $875.00 |
| MAR-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple conferences with F. Sommers re daily pretrial tasks, prior art issues, exhibit binders, witness preparation, witness outlines, et al . . (1.00 hour additional at NO CHARGE.) | 1.50 | $350.00 | $525.00 |
| MAR-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge re Cancel Check to (wrong) Michael McCarthy. | | | $30.00 |
| MAR-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge for locate fees, witness fees, and service of process fees re Glenn Wilson. (Charged 2-12-19) | | | $595.31 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to G. Gilbert re discovery documents. | 0.10 | $350.00 | $35.00 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Coordination with First Legal regarding trial exhibits. | 0.30 | $350.00 | $105.00 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences and email/text communications with F. Sommers regarding trial preparation including trial exhibits and witness subpoenas. (.5 at NO CHARGE.) | 1.00 | $350.00 | $350.00 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up regarding subpoena of N. Pereyra. | 0.20 | $350.00 | $70.00 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and prepare trial exhibits for witness examinations. | 2.00 | $350.00 | $700.00 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare damages outline for F. Sommers. | 1.50 | $350.00 | $525.00 |
| MAR-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge re witness fees and service of process on John Elliott. | | | $418.50 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences with F. Sommers regarding trial preparation, including trial exhibits, video witness testimony, and witness outlines. (.3 at NO CHARGE.) | 0.80 | $350.00 | $280.00 |
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of damages outline and documents and transmit same to F. Sommers with comments. | 2.00 | $350.00 | $700.00 |
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with G. Gilbert regarding witness appearances. | 0.10 | $350.00 | $35.00 |
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and preparation of all 234 trial exhibits for trial and communications and coordination with First Legal and Capital Digital Solutions regarding same. | 3.20 | $350.00 | $1,120.00 |
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Four sets of June 2005 transcript to court and for trial. | | | $41.60 |
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Photocopy charges (motions in limine and opposition thereto for trial). | | | $16.60 |
| MAR-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll from San Francisco to Sacramento | | | $6.00 |
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and attend meeting with court technician, R. Arendt. | 3.50 | $350.00 | $1,225.00 |
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with One Legal re service of process on Natalie Pereyra. | 0.10 | $350.00 | $35.00 |
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conferences with F. Sommers regarding witness interviews, witness line-up, trial exhibits and other case analysis issues . (.2 at NO CHARGE.) | 0.80 | $350.00 | $280.00 |
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of J. Mendoza memo regarding licenses. | 0.70 | $350.00 | $245.00 |
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare license timeline for trial for F. Sommers. | 2.00 | $350.00 | $700.00 |
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Courthouse parking for meeting with R. Arendt. | | | $3.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from San Francisco to court meeting with R. Arendt and return to EDH to meeting at ADRI to return to Holiday Inn. | | | $85.26 |
| MAR-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various conferences with F. Sommers regarding witness interviews, witness examinations, Gilbert SEC issues, license timeline, and other pretrial preparation matters. (.2 at NO CHARGE). | 1.00 | $350.00 | $350.00 |
| MAR-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Investigate, review and analyze documents relating to Gilbert's SEC action. | 0.30 | $350.00 | $105.00 |
| MAR-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare 200 electronic exhibits for trial purposes for F. Sommers. | 4.50 | $350.00 | $1,575.00 |
| MAR-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Defendants' Cross-Complaint for trial purposes and follow-up with F. Sommers. | 0.20 | $350.00 | $70.00 |
| MAR-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to and meet with T. Aoki and F. Sommers for trial preparation. | 2.80 | $350.00 | $980.00 |
| MAR-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conferences with F. Sommers regarding MILs, exhibits and other matters in connection with trial preparation; preparation of court copy of 234 exhibits; preparation of claims chart for court presentation; review MILs and oppositions. | 4.00 | $350.00 | $1,400.00 |
| MAR-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Purchase of easel, flip charts, and other supplies for trial as requested by F. Sommers. ($145.41-$43.29 (return).) | | | $102.12 |
| MAR-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Print re FS request - Florida protocol and various claims chart. | | | $3.60 |
| MAR-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Photocopy charges re additional trial exhibits. | | | $9.60 |
| MAR-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Photocopy charges re exhibit list document, licensing timeline and suspended entities for use at trial. | | | $20.20 |
| MAR-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Aoki direct witness examination outline for F. Sommers. | 2.00 | $350.00 | $700.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. | 8.50 | $350.00 | $2,975.00 |
| MAR-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge re deliveries (Discovery and Deposition Binders) to court. | | | $653.46 |
| MAR-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $4.00 |
| MAR-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. | 7.50 | $350.00 | $2,625.00 |
| MAR-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief and conference with F. Sommers in preparation for finishing Aoki direct testimony and preparing for Gilbert cross-examination; review and prepare summary of additional exhibits re infringing evidence in connection with same. | 1.40 | $350.00 | $490.00 |
| MAR-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge re Michael McCarthy (Texas location) service of process attempt (non-service). | | | $175.00 |
| MAR-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. | 7.50 | $350.00 | $2,625.00 |
| MAR-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and compilation of G. Gilbert prior art exhibits and transmit same to E. Masamori and client; review Alabama state court docket re pleadings filed including Tara and Trevor decls and transmit same to F. Sommers; review and determine corporate status of remaining defendants; conferences with F. Sommers re trial preparation, including Masamori examination and review and respond to various communications with F. Sommers and T. Aoki. | 4.70 | $350.00 | $1,645.00 |
| MAR-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Alabama state court docket charge. | | | $9.99 |
| MAR-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Texas Secretary of State Charge re name search. | | | $1.03 |
| MAR-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Lunch meal. | | | $15.51 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Alabama state court docket re pleadings. | | | $5.00 |
| MAR-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial and return to San Francisco. (0.5 travel at NO CHARGE.) | 5.50 | $350.00 | $1,925.00 |
| MAR-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Holiday Inn stay for 5 nights - week 1 of trial. | | | $1,174.12 |
| MAR-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from Sacramento courthouse to San Francisco. | | | $50.63 |
| MAR-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll to San Francisco. | | | $5.00 |
| MAR-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Investigate further re obtaining copyrighted MAT presentation and email communications to USPTO office requesting same. | 0.20 | $350.00 | $70.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, organize and analyze multiple SEC-related documents; prepare timeline of relevant documents for use at trial with annotations for F. Sommers; transmit same to F. Sommers with succinct synopsis. | 3.00 | $350.00 | $1,050.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to various communications relating to M. Kalifeh's video testimony and discuss with F. Sommers re same; review various communications between F. Sommers and G. Gilbert re witnesses and exhibits. | 0.30 | $350.00 | $105.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare list of remaining defendants for F. Sommers with brief annotations re supporting evidence. | 0.30 | $350.00 | $105.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return travel to Sacramento for trial. (0.7 at NO CHARGE.) | 0.80 | $350.00 | $280.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw Legal Research. | | | $80.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll to Sacramento. | | | $6.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Office Depot scan charges re SEC file. | | | $50.00 |
| MAR-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from San Francisco to Sacramento courthouse. | | | $50.63 |
| | | Total hours for this invoice | 150.30 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $58,225.15 |
| Payment applied APR-07-2019 | ($30,000.00) |
| Credit Adjustment OCT-02-2019 | ($41.88) |
| Payment applied OCT-04-2019 | ($28,183.27) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

355 1st St. S2006
San Francisco, CA 94105

PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 118
INVOICE DATE: MAY 01, 2019
DUE DATE: MAY 01, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare witness exam outlines of K. Buckman and N. Pereyra. | 1.40 | $350.00 | $490.00 |
| APR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications and coordination with veritext regarding M. Kalifeh's examination. | 0.20 | $350.00 | $70.00 |
| APR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers re debrief of witness examinations (including Kalifeh's), preparation of various witness outlines, and other trial prep matters. (0.2 additional at NO CHARGE.) | 1.00 | $350.00 | $350.00 |
| APR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at NO CHARGE.) | 8.50 | $350.00 | $2,975.00 |
| APR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |
| APR-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw charges. | | | $80.00 |
| APR-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare litigation statement and perform related tasks for obtaining copyright of MAT presentation. | 0.80 | $350.00 | $280.00 |
| APR-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with F. Sommers and follow-up on tasks, including preparing requested documents for court, including revisions to summary of Gilbert lawsuits and Defendants' exhibit list with admitted designations. | 0.80 | $350.00 | $280.00 |
| APR-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at NO CHARGE.) | 8.50 | $350.00 | $2,975.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |
| APR-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Copyright request of MAT presentation. | | | $250.00 |
| APR-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing re Defendants' exhibit list, Chart of Gilbert lawsuits and Gilbert deposition for trial. | | | $31.60 |
| APR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Sommers re trial tasks. | 0.50 | $350.00 | $175.00 |
| APR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Analyze and prepare for F. Sommers summary of discovery issues and documents responsive to court's directive. | 1.50 | $350.00 | $525.00 |
| APR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at NO CHARGE.) | 8.50 | $350.00 | $2,975.00 |
| APR-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse for trial. | | | $20.00 |
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers and further preparation and analysis regarding discovery documents. | 1.70 | $350.00 | $595.00 |
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of list of felons associated with Gilbert and related information | 0.10 | $350.00 | $35.00 |
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare G. Gilbert cross-examination re Diabetex license for F. Sommers. | 1.50 | $350.00 | $525.00 |
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at NO CHARGE.) | 5.00 | $350.00 | $1,750.00 |
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse for trial. | | | $20.00 |
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing re 4 copies of 2003 Gilbert decl. for trial. | | | $18.40 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing re discovery issues of plaintiffs' exhibits for trial. | | | $4.80 |
| APR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return travel to San Francisco. (1.00 travel hours at NO CHARGE.) | 1.50 | $350.00 | $525.00 |
| APR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal invoice received 4-5-19. | | | $183.32 |
| APR-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from EDH to San Francisco and bay bridge toll ($5). | | | $70.54 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding research and assignments and potential settlement issues. | 0.40 | $350.00 | $140.00 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Legal research and analysis re authentication and admissability of website information. | 1.50 | $350.00 | $525.00 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review and compilation of Defendants' electronic trial exhibits and memo to F. Sommers regarding issues. | 3.50 | $350.00 | $1,225.00 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review list of post-trial talking points re foundation. | 0.10 | $350.00 | $35.00 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel from San Francisco to courthouse. (1.00 travel hours at NO CHARGE.) | 1.50 | $350.00 | $525.00 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to courthouse for 4/1/19 - 4/4/19. | | | $141.52 |
| APR-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from San Francisco to EDH and Carquinez bridge toll ($6). | | | $71.54 |
| APR-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers re research issues, Gilbert's cross and witness line-up for trial; follow-up phone call with J. Johnston. | 0.50 | $350.00 | $175.00 |
| APR-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare pocket brief re authenticating websites and transmit same to F. Sommers. | 2.50 | $350.00 | $875.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Gilbert's stipulations to documents and document same for file. | 1.20 | $350.00 | $420.00 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Multiple conferences with F. Sommers regarding Gilbert's stipulation to documents, trademark issues, Trina Healthcare Partners, cross-exam issues, re-direct of Aoki, et al. | 1.00 | $350.00 | $350.00 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research Trina Health Care Partners (Wyoming and Nevada) for F. Sommers. | 0.30 | $350.00 | $105.00 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with T. Aoki re exhibits. | 0.20 | $350.00 | $70.00 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research, analyze compile various documents relating to Gilbert's trademark of Trina Health and transmit same to F. Sommers with comments. | 0.80 | $350.00 | $280.00 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare for F. Sommers list of issues for re-direct examination of T. Aoki. | 1.00 | $350.00 | $350.00 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Office depot charge re printing of Plaintiffs' internal exhibit list. | | | $68.37 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Office depot purchase re sharpies and flash drives for court per F. Sommers request. | | | $29.06 |
| APR-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing re various documents for court including exam outlines and questions, secretary of state printouts, pocket briefs for court. | | | $6.20 |
| APR-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize with F. Sommers regarding Diabetex license cross-examination and various Gilbert lawsuits. | 1.20 | $350.00 | $420.00 |
| APR-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at NO CHARGE.) | 8.50 | $350.00 | $2,975.00 |
| APR-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding G. Gilbert's trial testimony; research Nevada docket re dismissal issue; follow-up with T. Aoki re same; prepare summary and timeline for F. Sommers re findings. | 1.70 | $350.00 | $595.00 |
| APR-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at NO CHARGE.) | 8.00 | $350.00 | $2,800.00 |
| APR-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge re preparation and delivery of discovery binders, trial exhibit binders, and bates-stamping of defendants' documents. | | | $4,001.78 |
| APR-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Strategize and conference with F. Sommers regarding additional testimony to elicit from G. Gilbert. | 0.40 | $350.00 | $140.00 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding issues and documents related to further cross-examination of G. Gilbert such as clinics and damages analysis; conduct brief research and review of status of Gilbert patent applications and follow up with P. Schuck re same; and prepare other documents needed for G. Gilbert cross-examination . | 1.80 | $350.00 | $630.00 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.00 travel hours at NO CHARGE.) | 5.50 | $350.00 | $1,925.00 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse (for Frank Sommers) | | | $20.00 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse (for Duyen Nguyen). | | | $20.00 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One Legal charge re subpoena and witness fees for Natalie Pereyra. | | | $243.91 |
| APR-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing re Gilbert patent appls, 2003 decl, damages clinic, Nevada docket, and timeline document for court. | | | $30.00 |
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return travel to San Francisco. | 2.00 | $350.00 | $700.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review court's trial minutes re the parties' stipulations to evidence and confirm same. | 0.30 | $350.00 | $105.00 |
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with F. Sommers re additional potential witnesses re damages issue. | 0.20 | $350.00 | $70.00 |
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers re various follow-up issues during trial continuance. (0.4 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to courthouse from 4/8/19 - 4/11/19. | | | $141.52 |
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from EDH to courthouse to San Francisco and toll ($5.00). | | | $72.28 |
| APR-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $2.00 |
| APR-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer charges. | | | $73.90 |
| APR-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Handle loose ends post trial regarding filing with court transcript request and compiling Defendants' trial exhibits; discussions with F. Sommers regarding same. (1.00 hour additional at NO CHARGE.) | 2.00 | $350.00 | $700.00 |
| APR-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | First Legal charge re breakout and bates-stamping of Defendants' new documents. | | | $879.00 |
| APR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various communications from F. Sommers and F. Gilbert; review Alabama docket confirming status of Gilbert's sentencing hearing; email memo to F. Sommers and T. Aoki re status. | 0.30 | $350.00 | $105.00 |
| APR-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Copyright Office for Expedited Materials. | | | $305.00 |
| | | Total hours for this invoice | 87.90 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $37,629.74 |

| INVOICE BALANCE INFORMATION (Cont'd.) | |
|---|---|
| Payment applied MAY-06-2019 | ($30,000.00) |
| Payment applied OCT-04-2019 | ($1,816.73) |
| Payment applied NOV-14-2019 | ($5,813.01) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 121
INVOICE DATE: JUNE 03, 2019
DUE DATE: JUNE 03, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review court's order re notice of Gilbert's bar suspension; call with F. Sommers strategizing re response; conduct brief legal research re applicable case law. | 1.50 | $350.00 | $525.00 |
| MAY-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw charges. | | | $80.00 |
| MAY-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further research and analysis of case law regarding standards for trial continuances and obtaining default judgment against corporate defendants. | 1.50 | $350.00 | $525.00 |
| MAY-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review state bar documents relating to G. Gilbert's suspension. | 0.20 | $350.00 | $70.00 |
| MAY-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare draft brief responding to Court's order regarding Gilbert's bar suspension. | 4.00 | $350.00 | $1,400.00 |
| MAY-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of brief responding to the Court's order re Gilbert's suspension; prepare supporting declaration of Duyen Nguyen; and supporting exhibits. | 6.70 | $350.00 | $2,345.00 |
| MAY-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer charges. | | | $73.90 |
| MAY-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with copyright office re Aoki's MAT presentation. | 0.10 | $350.00 | $35.00 |
| MAY-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review G. Gilbert filing re response to Court's minute order; call with F. Sommers regarding same; communications with T. Aoki re same. | 0.30 | $350.00 | $105.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Revise briefing responsive to Court's order regarding Gilbert's bar suspension and file same; communications with F. Sommers and T. Aoki re same. | 1.00 | $350.00 | $350.00 |
| MAY-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Copyright office fedex charge. | | | $132.67 |
| MAY-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email to M. Krueger re Plaintiffs' filing. (.1 at No Charge.) | 0.00 | $350.00 | $0.00 |
| MAY-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, analyze and process Aoki's copyright MAT presentation for use at trial; email to G. Gilbert and T. Aoki re same; email to copyright office re additional certification. | 1.50 | $350.00 | $525.00 |
| MAY-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding June trial preparation. | 0.50 | $350.00 | $175.00 |
| MAY-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fed ex charge for color printing of copyrighted MAT presentation for court. | | | $52.15 |
| MAY-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and respond to communications from M. Bradley re potential Arizona witness and follow-up with F. Sommers. | 0.10 | $350.00 | $35.00 |
| MAY-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin copyright research analysis; begin preparing list of outstanding issues for Frank Sommers, and conduct continuing review and analysis of Defendants' trial exhibits. | 1.50 | $350.00 | $525.00 |
| MAY-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Kelly O'Halloran re Gilbert portions of transcript. | | | $259.25 |
| MAY-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research re whereabouts of C. David Jones reported in C. Clark article and follow-up with F. Sommers re potential witness. | 0.20 | $350.00 | $70.00 |
| MAY-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend meeting with P. Schuck and F. Sommers re prior art issues; follow-up review and analysis of P. Schuck's prior art analysis and prepare document for trial. | 2.80 | $350.00 | $980.00 |
| MAY-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Jennifer Coulthard re transcript. | | | $3,770.45 |
| MAY-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to J. Coulthard for transcript. ($510 - $153.00 refund). | | | $357.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of new lawsuit (Portescap India) against Bionica, Trina Health and Gilbert. | 0.20 | $350.00 | $70.00 |
| MAY-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conduct research and analysis related to Gilberts' patent applications and related documents for use at trial. | 1.50 | $350.00 | $525.00 |
| MAY-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review Mark Pound video and materials related to Mark Pound and Animo Health and follow-up with F. Sommers; discussion with F. Sommers re R. Schaeffer and potential use of witness at trial. | 0.70 | $350.00 | $245.00 |
| MAY-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Kelly O'Hallaran re transcript. | | | $2,660.75 |
| MAY-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further research and review of Gilbert's patent applications and supporting documents and prepare written summary and analysis to T. Aoki and F. Sommers. | 2.50 | $350.00 | $875.00 |
| MAY-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of R. Schaeffer documents. | 0.20 | $350.00 | $70.00 |
| MAY-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Defendants' trial exhibits and follow-up with F. Sommers and T. Aoki re issues if applicable. | 1.00 | $350.00 | $350.00 |
| MAY-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of Defendants' trial exhibits and follow-up with T. Aoki and F. Sommers re issues related to the documents. | 2.00 | $350.00 | $700.00 |
| MAY-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers discussing R. Schaeffer documents and other trial preparation matters. | 0.50 | $350.00 | $175.00 |
| MAY-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of timeline of Arizona clinics received from T. Aoki. | 0.10 | $350.00 | $35.00 |
| MAY-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze excerpts of Gilbert trial testimony. | 3.00 | $350.00 | $1,050.00 |
| MAY-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Veritext re Florida (Natalie Pereyra - Broward) video conferencing. | | | $575.00 |
| MAY-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Veritext re Arizona (Bartelt & Nix) video conference. | | | $583.63 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of R. Schaeffer documents for purposes of document production and follow-up with R. Schaeffer requesting additional information. | 0.80 | $350.00 | $280.00 |
| MAY-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review P. Schuck outline of patent issues on infringement, invalidity, et al. | 0.10 | $350.00 | $35.00 |
| MAY-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review of Day 1 trial testimony. | 1.50 | $350.00 | $525.00 |
| MAY-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review additional documents received from R. Schaeffer and prepare for production and use at trial. | 0.70 | $350.00 | $245.00 |
| MAY-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of Aoki testimony and prepare written summary to file with citations to record. | 2.50 | $350.00 | $875.00 |
| MAY-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of Defendants' trial exhibits and prepare notes to file; follow-up email communications to T. Aoki and F. Sommers re issues as to exhibits. | 2.50 | $350.00 | $875.00 |
| MAY-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review T. Aoki analysis of R. Schaeffer documents. | 0.20 | $350.00 | $70.00 |
| MAY-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers regarding trial preparation issues. | 0.40 | $350.00 | $140.00 |
| MAY-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze remaining exhibits to be authenticated or admitted for both Aoki and Gilbert examination and other trial list of issues for F. Sommers. | 2.50 | $350.00 | $875.00 |
| MAY-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of trial examination list items and transmit to F. Sommers. | 1.00 | $350.00 | $350.00 |
| MAY-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 2 trial testimony and prepare written summary to file with citations to record. | 3.00 | $350.00 | $1,050.00 |
| MAY-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 2 trial testimony and prepare written summary to file with citations to the record; prepare follow-up email communications to T. Aoki re testimony. | 5.50 | $350.00 | $1,925.00 |
| MAY-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finish review and written summary of Day 2 trial testimony and begin review and analysis of Day 3 trial testimony. | 2.00 | $350.00 | $700.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| MAY-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of Day 3 trial testimony and prepare written summary to file with citations to record. | 6.50 | $350.00 | $2,275.00 |
| | | Total hours for this invoice | 62.80 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $30,524.80 |
| Payment applied JUN-09-2019 | ($30,524.80) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 122
INVOICE DATE: JULY 02, 2019
DUE DATE: JULY 02, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review and analysis of documents received from T. Aoki regarding appeal of Nevada preliminary injunction and follow-up with F. Sommers and T. Aoki. | 0.40 | $350.00 | $140.00 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers discussing issues related to D. Barrett, Nevada ruling, CI license, et al. . . and other trial prep issues. | 0.50 | $350.00 | $175.00 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief legal research re client representation and acceptance of fees from one other than client and prepare write-up for F. Sommers. | 0.80 | $350.00 | $280.00 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further follow-up communications with F. Sommers addressing potential weaknesses in CI license issue. | 0.30 | $350.00 | $105.00 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to Sacramento - EDH re trial. | 2.00 | $350.00 | $700.00 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from San Francisco to EDH for trial. | | | $65.54 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll from San Francisco. | | | $6.00 |
| JUN-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing of transcripts Volumes 1 through 7 and Gilbert excerpts. (1480 pages) | | | $222.00 |
| JUN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of Day 3 trial transcript and begin review and analysis of Day 4 trial transcript. | 1.50 | $350.00 | $525.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with F. Sommers and meeting to prepare for trial. (1.5 travel hours at no charge.) | 1.50 | $350.00 | $525.00 |
| JUN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex printing of trial copies of various Gilbert decls and patent docs for F. Sommers. | | | $35.78 |
| JUN-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento (meet with F. Sommers). | | | $35.38 |
| JUN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Sommers and discuss further trial tasks. | 0.90 | $350.00 | $315.00 |
| JUN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare further outline and documents of G. Gilbert examination for F. Sommers and various email communications with T. Aoki in connection with same and other related trial matters. | 2.00 | $350.00 | $700.00 |
| JUN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel time at no charge.) | 7.50 | $350.00 | $2,625.00 |
| JUN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |
| JUN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.38 |
| JUN-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing of copies of various trial documents for F. Sommers (damages chart, Nevada appeal, Gilbert MSJ decl, et al . . ) | | | $24.00 |
| JUN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel time at no charge.) | 8.00 | $350.00 | $2,800.00 |
| JUN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review court trial minutes and review and update admitted exhibits lists. | 0.50 | $350.00 | $175.00 |
| JUN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze further Nevada court docket in light of recent G. Gilbert testimony regarding res judicata effect of OSC. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 4 trial transcript. | 1.50 | $350.00 | $525.00 |
| JUN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |
| JUN-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.38 |
| JUN-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 5 trial transcript and follow-up email communications to F. Sommers and T. Aoki re issues raised. | 2.00 | $350.00 | $700.00 |
| JUN-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel time at no charge.) | 8.00 | $350.00 | $2,800.00 |
| JUN-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at courthouse. | | | $20.00 |
| JUN-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.38 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review trial minutes and update lists of admitted exhibits; call and emails with F Sommers in advance of afternoon trial and discuss documents needed for cross-examination of G. Gilbert and related issues; prepare additional documents in connection with same; review communication from P. Schuck re motion for nonsuit. | 1.50 | $350.00 | $525.00 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze notes from trial regarding Defendants' trial exhibits and update list. | 1.00 | $350.00 | $350.00 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Continued review and analysis of Day 5 trial transcript. | 1.00 | $350.00 | $350.00 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel time at no charge.) | 3.70 | $350.00 | $1,295.00 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call to One Legal re request for Nevada Court documents. (.6 at No Charge.) | 0.00 | $350.00 | $0.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at Sacramento courthouse. | | | $20.00 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for copies of additional trial exhibits (R. Schaeffer docs, plaintiffs' exhibit list for F. Sommer, et al . . ). | | | $57.75 |
| JUN-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.58 |
| JUN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers re trial tasks. (0.8 at No charge - conducted during return travel.) | 0.00 | $350.00 | $0.00 |
| JUN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up with One legal regarding document requests. (0.1 at No Charge.) | 0.00 | $350.00 | $0.00 |
| JUN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return travel to San Francisco. | 2.00 | $350.00 | $700.00 |
| JUN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return toll to San Francisco. | | | $5.00 |
| JUN-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return mileage to SF from EDH. | | | $65.54 |
| JUN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Email communication to T. Aoki in connection with prep for Monday's testimony. | 0.20 | $350.00 | $70.00 |
| JUN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finish review and analysis of Day 5 trial transcript and begin review and analysis of Day 6 trial transcript. | 4.00 | $350.00 | $1,400.00 |
| JUN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with F. Sommers re remaining exhibits to be admitted via stipulation. | 0.20 | $350.00 | $70.00 |
| JUN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Travel to Sacramento - EDH re trial. | 2.00 | $350.00 | $700.00 |
| JUN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from SF to EDH. | | | $65.54 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll from San Francisco. | | | $6.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review depo summary of G. Gilbert and follow-up with F. Sommers re possible further areas of Gilbert examination on damages. | 0.20 | $350.00 | $70.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare further newly received documents for use at trial, i.e. Julie Briggs, et al . . (2.00 at No Charge.) | 0.00 | $350.00 | $0.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review various exhibits and documents and prepare further Aoki examination outline for F. Sommers. | 1.70 | $350.00 | $595.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meet with F. Sommers to prepare and discuss trial issues, including order of witnesses and remaining examinations of Aoki and Gilbert. (1.5 travel time hours at No Charge.) | 1.00 | $350.00 | $350.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review and analysis of Day 6 trial transcript and follow-up communications with T. Aoki and F. Sommers in connection with issues raised from review or related issues. | 3.20 | $350.00 | $1,120.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for various print jobs of documents for court (i.e. docs received from J. Briggs, plaintiffs' large exhibit list, et al . . .) | | | $155.19 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Copies of various documents for F. Sommers for court. | | | $4.00 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento (meet with F. Sommers). | | | $35.54 |
| JUN-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Meal with F. Sommers. | | | $208.90 |
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, analyze and process Nevada documents related to service of process on Bionica and Gregory Gilbert for use at trial and summarize same for F. Sommers. | 0.80 | $350.00 | $280.00 |
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and update exhibit lists and trial exhibits following trial testimony. | 0.50 | $350.00 | $175.00 |
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Research trial transcripts re references to half life of insulin and follow-up with F. Sommers re Aoki testimony. | 0.20 | $350.00 | $70.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 hours travel time at No Charge.) | 8.00 | $350.00 | $2,800.00 |
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.54 |
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at Sacramento courthouse for trial. | | | $20.00 |
| JUN-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | One legal charge for obtaining Nevada court documents. | | | $190.00 |
| JUN-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at no charge.) | 8.00 | $350.00 | $2,800.00 |
| JUN-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 7 trial transcript and follow-up with F. Sommers and T. Aoki re brief written analysis. | 1.50 | $350.00 | $525.00 |
| JUN-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at Sacramento courthouse for trial. | | | $20.00 |
| JUN-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.54 |
| JUN-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.5 travel hours at no charge.) | 8.70 | $350.00 | $3,045.00 |
| JUN-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at Sacramento courthouse for trial. | | | $20.00 |
| JUN-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Roundtrip mileage from EDH to Sacramento courthouse for trial. | | | $35.54 |
| JUN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Attend trial. (1.00 travel hours at no charge.) | 4.80 | $350.00 | $1,680.00 |
| JUN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 7 trial transcript. | 2.00 | $350.00 | $700.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and compare court's list of admitted exhibits for plaintiffs and defendants and communicate discrepancies to M. Krueger. | 0.50 | $350.00 | $175.00 |
| JUN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Debrief with F. Sommers regarding conclusion of trial. | 0.50 | $350.00 | $175.00 |
| JUN-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Parking at Sacramento courthouse for trial. | | | $20.00 |
| JUN-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Return travel to San Francisco. | 2.00 | $350.00 | $700.00 |
| JUN-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Toll back to San Francisco. | | | $5.00 |
| JUN-14-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Mileage from EDH back to San Francisco. (End trial.) | | | $65.54 |
| JUN-17-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finish review of Day 7 trial transcript and review and analyze Day 8 and Day 9 trial transcript. | 4.00 | $350.00 | $1,400.00 |
| JUN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of Day 9 trial transcript and prepare Plaintiffs' final briefing. | 5.50 | $350.00 | $1,925.00 |
| JUN-18-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing of Day 12 Trial Transcript. (149 pages). | | | $22.35 |
| JUN-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further review of transcripts and prepare Plaintiffs' final briefing. | 6.50 | $350.00 | $2,275.00 |
| JUN-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with M. Krueger regarding final admitted exhibit lists. | 0.20 | $350.00 | $70.00 |
| JUN-19-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing of Day 10 Trial Transcript. (202 copies). | | | $30.30 |
| JUN-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing. | 3.50 | $350.00 | $1,225.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUN-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze transcripts and prepare Plaintiffs' final briefing. | 4.00 | $350.00 | $1,400.00 |
| JUN-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charge for printing of transcripts Day 1 (re-do), Day 11 and Day 13 (partial). | | | $65.09 |
| JUN-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing. | 2.50 | $350.00 | $875.00 |
| JUN-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing. | 4.00 | $350.00 | $1,400.00 |
| JUN-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing. | 4.50 | $350.00 | $1,575.00 |
| JUN-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Day 10 trial transcript and further prepare Plaintiffs' final briefing. | 5.50 | $350.00 | $1,925.00 |
| | | Total hours for this invoice | 137.00 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $49,728.78 |
| Payment applied JUL-07-2019 | ($30,000.00) |
| Payment applied SEP-06-2019 | ($503.52) |
| Payment applied NOV-14-2019 | ($19,225.26) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

**DTN Law Group**

**355 1st St. S2006**
**San Francisco, CA 94105**

**PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com**

# INVOICE

INVOICE NUMBER: 125
INVOICE DATE: AUGUST 06, 2019
DUE DATE: AUGUST 06, 2019

Thomas Aoki and ADRI

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze trial transcript days 11 and 12 and prepare Plaintiffs' Final Briefing. | 4.50 | $350.00 | $1,575.00 |
| JUL-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for printing incurred on June 9, 2019 for trial - $75.02+$78.42-$28.86 (credit). | | | $124.58 |
| JUL-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Kelly O'Halloran re transcript. | | | $916.25 |
| JUL-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Kelly O'Halloran re transcript. | | | $216.90 |
| JUL-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 5.00 | $350.00 | $1,750.00 |
| JUL-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for printing (Trial Transcript Days 14, 15 and 16) ($33.11+$23.39). | | | $56.50 |
| JUL-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Finish review of trial transcript day13, review trial transcript day 14 and begin review of trial transcript day 15. | 5.00 | $350.00 | $1,750.00 |
| JUL-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Begin review of trial transcript day 16 and prepare Plaintiffs' Final Briefing. | 5.50 | $350.00 | $1,925.00 |
| JUL-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 4.80 | $350.00 | $1,680.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with F. Sommers regarding Plaintiffs' Final Briefing and follow-up with P. Schuck. (0.8 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 5.50 | $350.00 | $1,925.00 |
| JUL-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 3.50 | $350.00 | $1,225.00 |
| JUL-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Communications with M. Krueger regarding motion to extend page limit. | 0.20 | $350.00 | $70.00 |
| JUL-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review trial transcript day 16 and Prepare Plaintiffs' Final Briefing. | 8.50 | $350.00 | $2,975.00 |
| JUL-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing charges. (200 copies) | | | $30.00 |
| JUL-09-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Motion to Extend Page Limit. | 0.30 | $350.00 | $105.00 |
| JUL-10-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. (1.00 hour at NO CHARGE.) | 2.50 | $350.00 | $875.00 |
| JUL-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further edit to motion to extend page limit and file same; review D. Barrett's motion for extension; review court order granting motions; and various communications with F. Sommers regarding all of the above. | 0.60 | $350.00 | $210.00 |
| JUL-11-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 3.00 | $350.00 | $1,050.00 |
| JUL-12-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 4.50 | $350.00 | $1,575.00 |
| JUL-13-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 1.30 | $350.00 | $455.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 3.50 | $350.00 | $1,225.00 |
| JUL-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer charges. | | | $28.60 |
| JUL-16-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing and transmit draft to F. Sommers with comments. | 5.50 | $350.00 | $1,925.00 |
| JUL-21-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Various communications with F. Sommers regarding preparing Plaintiffs' final briefing. (0.3 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-22-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding Plaintiffs' Final Briefing. (0.9 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 5.50 | $350.00 | $1,925.00 |
| JUL-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for printing (includes Trial Transcript Days 17, 18 and 19). | | | $58.58 |
| JUL-23-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for printing (brief). | | | $26.47 |
| JUL-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing, with focus on distilling discussion w/in Court's page limits. | 4.50 | $350.00 | $1,575.00 |
| JUL-24-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charges for printing (brief). | | | $11.67 |
| JUL-25-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing and transmit same to P. Schuck for commentary. | 5.00 | $350.00 | $1,750.00 |
| JUL-26-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review P. Schuck's proposed changes and edits re patent issues; further preparation to Plaintiffs' Final Briefing with a focus on patent infringement, remedies and affirmative defenses; review and respond to multiple communications with P. Schuck regarding patent issues. | 5.50 | $350.00 | $1,925.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JUL-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Further preparation of patent infringement remedies and other patent issues and transmit same to P. Schuck for commentary. | 0.80 | $350.00 | $280.00 |
| JUL-27-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Conference with F. Sommers regarding Plaintiffs' Final Briefing. (0.4 at NO CHARGE.) | 0.00 | $350.00 | $0.00 |
| JUL-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. | 4.50 | $350.00 | $1,575.00 |
| JUL-29-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing charges. (200 Copies.) | | | $30.00 |
| JUL-30-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing, with emphasis on page reduction, claims charts, and statute of limitations, among other issues. | 5.50 | $350.00 | $1,925.00 |
| JUL-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' Final Briefing. (1.5 hours at NO CHARGE.) | 4.50 | $350.00 | $1,575.00 |
| JUL-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Westlaw Research Charges. | | | $80.00 |
| JUL-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Fedex charge for printing (brief). | | | $14.63 |
| | | Total hours for this invoice | 99.50 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $36,419.18 |
| Payment applied AUG-11-2019 | ($30,000.00) |
| Payment applied SEP-06-2019 | ($6,419.18) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# DTN Law Group

355 1st St. S2006
San Francisco, CA 94105

PHONE: 4153106979 FAX: 4157072171 duyen@dtnlawgroup.com www.dtnlawgroup.com


# INVOICE

Thomas Aoki and ADRI

INVOICE NUMBER: 127
INVOICE DATE: SEPTEMBER 03, 2019
DUE DATE: SEPTEMBER 03, 2019

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing; review further edits from P. Schuck and incorporate proposed changes and follow-up with P. Schuck re same; finish review and analysis of Trial Transcript Day 16. | 4.00 | $350.00 | $1,400.00 |
| AUG-01-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Payment to Jennifer Coulthard for transcripts 6/3/19 and on, including text files and realtime for 6/5, 6/6 and 6/10. | | | $5,047.50 |
| AUG-02-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze Trial Transcript Day 17; begin review and analysis of Trial Transcript Day 18; further edits to final brief based on review. | 5.00 | $350.00 | $1,750.00 |
| AUG-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review, analyze and incorporate T. Aoki changes to brief; prepare and respond to various communications from T. Aoki related to brief; review Trial Transcript Day 18; further preparation to final briefing incorporating the above. | 4.00 | $350.00 | $1,400.00 |
| AUG-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing; review client further edits to brief and email communications with T. Aoki. | 6.80 | $350.00 | $2,380.00 |
| AUG-03-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing charges. (103 pages.) | | | $15.45 |
| AUG-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Discussions with F. Sommers re final brief; review F. Sommers proposed changes and begin finalizing brief. | 2.20 | $350.00 | $770.00 |
| AUG-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Brief review of Trial Transcript Day 19. | 1.50 | $350.00 | $525.00 |
| AUG-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Prepare Plaintiffs' final briefing, including additional patent infringement claims chart, revise damages calculations and analysis; call with F. Sommers re brief; follow-up with T. Aoki re revisions. | 4.50 | $350.00 | $1,575.00 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-04-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing charges. (117 pages.) | | | $17.55 |
| AUG-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Final preparation to Plaintiffs' final briefing incorporating F. Sommers' changes and file same. | 11.00 | $350.00 | $3,850.00 |
| AUG-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Pacer charges. | | | $28.60 |
| AUG-05-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Printing charges. (253 pages.) | | | $37.95 |
| AUG-06-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and analyze defendants' final briefs and P. Schuck analysis. | 3.80 | $350.00 | $1,330.00 |
| AUG-07-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Review and compare video transcripts of plaintiffs' admitted video exhibits and prepare lengthy email to court reporter with instructions re corrections to transcripts, including slide inserts and prepare slide inserts. | 2.00 | $350.00 | $700.00 |
| AUG-08-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Telephone call and email communications with K. Pruitt regarding corrections and slide inserts to video transcripts and further preparation of remaining slide inserts for submission to court. | 2.00 | $350.00 | $700.00 |
| AUG-15-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Receive and review revised video transcripts; further preparation to and finalize video transcripts for submission to court and counsel re insertion of slides; various communications with First Legal in connection with same; email to counsel and court re above. | 1.80 | $350.00 | $630.00 |
| AUG-20-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Call with F. Sommers re transcripts of video clips; prepare motion seeking admission of transcripts of video clips and exhibits and file same; follow-up email communication to counsel and court. | 1.50 | $350.00 | $525.00 |
| AUG-28-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Follow-up telephone call to M. Krueger re video transcripts. (0.1 at No Charge.) | 0.00 | $350.00 | $0.00 |
| AUG-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Balance to be paid to Jennifer Coulthard for transcripts (Invoice Number 19-142). | | | $367.95 |
| AUG-31-19 | Thomas Aoki and ADRI v. Gregory Gilbert, et al. | Balance to be paid to Jennifer Coulthard for transcripts (19-170 invoice). | | | $27.30 |

| DATE | PROJECT | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | Total hours for this invoice | 50.10 | | |

| INVOICE BALANCE INFORMATION | |
|---|---|
| Total amount of this invoice | $23,077.30 |
| Payment applied SEP-06-2019 | ($23,077.30) |
| Current invoice balance | $0.00 |

AMOUNT DUE ON THIS INVOICE: $0.00

# EXHIBIT D

## COSTS REFLECTED ON ATTORNEY JOANNA MENDOZA'S BILLING RECORDS

| CLERK FEES | (Date and Description) | SERVICE OF PROCESS & WITNESS FEES | (Date and Description) | EXEMPLIFICATION COSTS | (Date and Description) | Administrative Charges | |
|---|---|---|---|---|---|---|---|
| $350 | (10/24/11 - Civil Complaint Filing Fee.) | $85 | 10/25/2011 (Gregory Gilbert) | $27.73 | (8/9/12 - Texas Secretary of State search and certified record fees) | $6,748.97 (Westlaw) | |
| $350 | (5/17/12- Filing Fee for Federal Court Notice of Removal of State Court Action.) | **$85** | **(TOTAL)** | $20 | (8/13/12 - Louisiana Secretary of State certified copy fees) | $6,748.97 (Printing) | |
| $39.95 | (5/17/12 - Filing and Service Fee for State Court Notice of Removal.) | | | $5.00 | (12/17/13 - NY Dept of State for Trina Health NY, LLC copy charge for articles of org) | | |
| **$740** | **(TOTAL)** | | | $34 | (6/5/14 - Nevada Secretary of State certification and copy fee for Trina Health, LLC docs) | | |
| | | | | **$86.73** | **(TOTAL)** | **$13,497.94** | **(TOTAL)** |

# EXHIBIT
# E

## COSTS REFLECTED ON ATTORNEY DUYEN NGUYEN'S BILLING RECORDS

| TRANSCRIPTS | (Description) | SERVICE OF PROCESS & WITNESS FEES | (Description) | PRINTING | (Description) | EXEMPLIFICATI ON | (Description) |
|---|---|---|---|---|---|---|---|
| $861.75 | Transcript for Aoki Deposition (11-17-17) | $128.75 | Deposition subpoena of John Elliott (8-4-17) | $10.18 | Fedex charge for printing (beginning 10-8-17) | $344.11 | First Legal charge for scanning and bates-stamping (10-16-17) |
| $2,785.65 | Transcript for Gilbert Deposition (11-30-17) | $87.55 | Deposition subpoena of Andrew Elliott (8-15-17) | $6.84 | Fedex charge for printing (10-8-17) | $10.96 | First Legal charge for additional scanning (10-17-17) |
| $259.25 | Payment to Kelly O'Halloran for trial transcript (5-15-19) | $258.48 | Trina Gilbert (1/26/19 invoice) | $1.97 | Fedex charge for printing (10-8-17) | $130.16 | First legal charge for bates-labeling of third party documents (12-11-17) |
| $3,770.45 | Payment to Jennifer Coulthard for trial transcript (5-16-19) | $141.88 | Sammy Cemo (1/30/19 invoice) | $2,249.56 | Fedex charge for printing (10-11-17) | $125 | First legal charge re uploading to sharefile of Supplemental Document production (2-27-18) |
| $357 | Payment to Jennifer Coulthard for trial transcript (5-16-19) | $106.88 | Deepal Cemo (1/30/19 invoice) | $303.63 | First Legal charge for photocopying of Plaintiffs' bates-labeled documents (10-20-17) | $200 | USPTO for certified copies of 8 patents (5-1-18) |
| $2,660.75 | Payment to Kelly O'Halloran for trial transcript (5-18-19) | $125.00 | Marc Rose (2/4/19 invoice) | $387.78 | First legal charge for printing and bates-labeling Defendants' documents (11-16-17) | $125 | First legal charge for uploading data to sharefile (5-1-18) |
| $916.25 | Payment to Kelly O'Halloran for trial transcript (7-1-19) | $180.62 | Tara Miller (2/5/19 invoice) | $377.55 | First legal charge for photocopying for courtesy copies re mediation (12-1-17) | $125 | Frist legal charge for uploading data to sharefile (5-22-18) |
| $216.90 | Payment to Kelly O'Halloran for trial transcript (7-1-19) | $604.56 | Richard Girard (2/12/19 invoice) | $1,168.82 | First legal charge re photocopying and bates-labeling of trial exhibits (5-1-18) | $125 | First legal charge for uploading data to sharefile |
| $5,047.50 | Payment to Jennifer Coulthard for trial transcript (8-1-19) | $595.31 | Glenn Wilson (2/12/19 invoice) | $382.50 | One legal charge for copying documents from Washoe Court (Nevada) (5-8-18) | $355.68 | First legal charge for bates-stamping plaintiffs' fourth production of documents (5-22-18) |
| $367.95 | Payment to Jennifer Coulthard for trial transcript (8-31-19) | $216.55 | Stephenie Rhinesmith (2/15/19 invoice) | $790.30 | First legal charge for sorting, bates-stamping and printing defendants' initial set of doc production (5-9-18) | $183.32 | First legal charge for bates-stamping new Gilbert documents (3-1-19) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $27.30 | Payment to Jennifer Coulthard for trial transcript (8-31-19) | $75 | Cheryl Clark (2/25/19 invoice) | $309.60 | Printing of discovery binder sets for lodging with court (3-18-19) | $250 | Copyright office request of MAT presentation (4-2-19) |
| | | $75 | Timothy Tight (3/4/19 invoice) | $41.60 | Four sets of June 2005 transcript to court and for trial (3-21-19) | $4,001.78 | First legal charge re preparation and delivery of discovery binders, trial exhibit binders, and bates-stamping of defendant's docs (4-10-19) |
| | | $256.86 | Trevor Gilbert (3/6/19 invoice) | $16.60 | Photocopy charges (motions in limine and opposition thereto for trial) (3-21-19) | $305.00 | Payment to copyright offcie for expedited materials (4-18-19) |
| | | $611.08 | John Mullen (3/6/19 invoice) | $3.60 | Photocopy charges for court docs (3-24-19) | $575 | Payment to Veritext for video trial testimony of Natalie Pereyra (5-22-19) |
| | | $185.23 | Matt Kalifeh (3/7/19 invoice) | $9.60 | Photocopy charges for court docs (3-24-19) | $583.63 | Payment to Veritext for video trial testimony of Arizona witnesses (5-22-19) |
| | | $230 | Andrew Elliott (3/11/19 invoice) | $20.20 | Photocopy charges for court docs (3-24-19) | | |
| | | $105 | Kevin Buckman (3/11/19 invoice) | $31.60 | Printing charges for court docs (4-2-19) | | |
| | | $418.50 | John Elliott (3/20/19 invoice) | $18.40 | Printing charges for court docs (4-4-19) | | |
| | | $175.00 | Michael McCarthy (Texas) (3-26-19 invoice) | $68.37 | Office depot print charge for court docs (4-8-19) | | |
| | | $243.91 | Natalie Pereyra (4-11-19 invoice) | $6.20 | Printing charges for court docs (4-8-19) | | |
| | | | | $30.00 | Printing charges for court docs (4-11-19) | | |
| | | | | $52.15 | Fedex print charge for court docs - MAT presentation (5-14-19) | | |
| | | | | $222.00 | Printing charges for court docs (6-1-19) | | |
| | | | | $35.78 | Fedex print charge for court docs (6-2-19) | | |
| | | | | $24 | Printing charges for court docs (6-3-19) | | |

| | | | | | |
|---|---|---|---|---|---|
| | | $57.75 | Fedex print charge for court docs (6-6-19) | | |
| | | $155.19 | Fedex print charge for court docs (6-9-19) | | |
| | | $4.00 | Printing charges for court docs (6-9-19) | | |
| | | $190 | One legal charge for obtaining documents from Nevada Court (6-10-19) | | |
| | | $22.35 | Printing of trial transcripts (6-18-19) | | |
| | | $30.30 | Printing of trial transcripts (6-19-19) | | |
| | | $65.09 | Fedex print charge of printing transcripts (6-21-19) | | |
| | | $124.58 | Fedex print charges (7-1-19) | | |
| | | $56.50 | Fedex print charge of printing transcripts (7-2-19) | | |
| | | $30 | Printing charges (7-8-19) | | |
| | | $58.58 | Fedex print charge of printing transcripts (7-23-19) | | |
| | | $26.47 | Fedex print charge for court docs (7-23-19) | | |
| | | $11.67 | Fedex print charge for court docs (7-24-19) | | |
| | | $30.00 | Printing charges for court docs (7-29-19) | | |
| | | $14.63 | Fedex print charge for court docs (7-31-19) | | |
| | | $15.45 | Printing charges for court docs (8-3-19) | | |
| | | $17.55 | Printing charges for court docs (8-4-19) | | |
| | | $37.95 | Printing charges for court docs (8-5-19) | | |
| **$17,270.75** | **$4,692.41** | **$5,248.34** | | **$7,439.64** | **$34,651.14 (TOTAL)** |

# EXHIBIT
# F

NATIONWIDE LEGAL LLC

PROCESS INSTRUCTIONS
PHONE (602) 256-9700
FAX (602) 256-9720

**174162**

Server: Bert Young

030 - STANDARD PROCESS - 48 HRS

**FIRM NAME: & ADDRESS:**
DTN Law Group
355 1st Street, S2006
San Francisco, CA 94105

**CUST #: AZ1001**
DUE DATE #: 8/11/2017
HEARING DATE #: 8/28/2017

**COURT:**
UNITED STATES DISTRICT COURT
, , CA
CASE# 2:11-CV-02797-MCE-CKD
CASE TITLE: THOMAS T. AOKI, ET AL VS. GREGORY GILBERT, ET AL

CONTACT: Peter Montes EMAIL: phxadmin@nationwideasap.com
BILLING / FILE #: AOKI
DATE / RECEIVED: 8/4/2017

INSTRUCTIONS: Please have served PERSONALLY!!!! (per client)

Servee: **John Elliot, M.D.**

Business Address:
9440 East Ironwood Square Drive, Ste. 101
Scottsdale, AZ 85258-4569

Documents: Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action;

| DATE | TIME | DRIVER # | NOTES FROM SERVER(S) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Physical Description:
Age: Height: Skin: Hair:
Sex: Weight: Eyes:
Marks:

☐ Personal Service
☐ Substituted Service
☐ Not Served

Served To: ____________ Title/Rel: ____________
Served At: ____________ Date: ____________
Time: ____________
Server:

order #: 174162/WORKP

| | | |
|---|---|---|
| *Attorney or Party without Attorney:*<br>Duyen T. Nguyen<br>DTN Law Group<br>355 1st Street, S2006<br>San Francisco, CA 94105<br>*TELEPHONE No.:*<br>*Attorney for:* Plaintiff | *Ref No. or File No.:*<br>AOKI | |
| *Insert name of Court, and Judicial District and Branch Court:*<br>In UNITED STATES DISTRICT COURT in and for the County of | | |
| *Petitioner:* THOMAS T. AOKI, ET AL<br>*Respondent:* GREGORY GILBERT, ET AL | | |

| CERTIFICATE OF SERVICE | HEARING DATE: | TIME: | DEPT.: | CASE NUMBER: |
|---|---|---|---|---|
| | 8/28/2017 | 9:00 AM | | 2:11-CV-02797-MCE-CKD |

I declare under penalty of perjury under the laws of the State of Arizona that the foregoing is true and correct. At the time of service I was at least 18 years of age and authorized to serve process in this case.

I served copies of the Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

a. Party served John Elliot, M.D.
Age: Over 60 Race: White Sex: Male Eyes: Height: 6'0 - 6'6 Weight: 200-220 Lbs Hair: Gray/White

Address where served: 2242 West Southern Avenue
Mesa, AZ 85202

5. I served the party
   a. I personally delivered the documents to the party or person authorized to receive service of process for the party (1) on: 8/7/2017 (2) at: 10:20 AM

Person who served papers:
NATIONWIDE LEGAL
Name: Bert Young
County of Maricopa, 8428
3150 N. 24TH STREET, D-104
Phoenix, AZ 85016
(602) 256.9700
https://nationwideasap.com

The fee for service was: $ 125.00

Date: August 09, 2017

(Bert Young)

174162

174162.AOKI
CERTIFICATE OF SERVICE

NATIONWIDE LEGAL LLC

Server: Bert Young

PROCESS INSTRUCTIONS
PHONE (602) 256-9700
FAX (602) 256-9720

**174163**

030 - STANDARD PROCESS - 48 HRS

| FIRM NAME: & ADDRESS: | CUST #: 20001 | COURT: |
|---|---|---|
| DTN Law Group<br>355 1st Street, S2006<br>San Francisco, CA 94105 | DUE DATE #: 8/11/2017<br>HEARING DATE #: 8/28/2017 | UNITED STATES DISTRICT COURT<br>, , CA<br>CASE# 2:11-CV-02797-MCE-CKD<br>CASE TITLE: THOMAS T. AOKI, ET AL VS. GREGORY GILBERT, ET AL |

CONTACT: Peter Montes EMAIL: phxadmin@nationwideasap.com
BILLING / FILE #: AOKI
DATE / RECEIVED: 8/4/2017

INSTRUCTIONS: Please have served PERSONALLY!!!!! (per client)

Servee: **Andrew Elliot**

Business Address:
9440 East Ironwood Square Drive, Ste. 101
Scottsdale, AZ 85258-4569

Documents: Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action;

| DATE | TIME | DRIVER # | NOTES FROM SERVER(S) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Physical Description:
Age: Height: Skin: Hair:
Sex: Weight: Eyes:
Marks:

☐ Personal Service
☐ Substituted Service
☐ Not Served

Served To: ____________ Title/Rel: ____________
Served At: ____________ Date: ____________
____________ Time: ____________
____________ Server:

order #: 174163/WORKP

| | |
|---|---|
| *Attorney or Party without Attorney:* None Assigned<br>ABC Corp<br>3150 N 24th Street D104<br>Phoenix, AZ 85016<br>*TELEPHONE No.:* (602) 254-9700<br>*Attorney for:* Plaintiff<br>*Ref No. or File No.:* AOKI | |
| *Insert name of Court, and Judicial District and Branch Court:*<br>In UNITED STATES DISTRICT COURT In and for the County of | |
| *Petitioner:* THOMAS T. AOKI, ET AL<br>*Respondent:* GREGORY GILBERT, ET AL | |

| CERTIFICATE OF SERVICE | HEARING DATE: | TIME: | DEPT.: | CASE NUMBER: |
|---|---|---|---|---|
| | 8/28/2017 | 9:00 AM | | 2:11-CV-02797-MCE-CKD |

I declare under penalty of perjury under the laws of the State of Arizona that the foregoing is true and correct. At the time of service I was at least 18 years of age and authorized to serve process in this case.

I served copies of the Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

a. Party served Andrew Elliot
Age: 46 - 50 Race: White Sex: Male Eyes: Height: 5'6 - 6'0 Weight: 180-200 Lbs Hair: Black

Address where served: 9440 East Ironwood Square Drive Ste. 101
Scottsdale, AZ 85258-4569

5. I served the party
a. I personally delivered the documents to the party or person authorized to receive service of process for the party (1) on: 8/8/2017 (2) at: 11:50 AM

Person who served papers:
NATIONWIDE LEGAL
Name: Bert Young
County of Maricopa, 8428
3150 N. 24TH STREET, D-104
Phoenix, AZ 85016
(602) 256.9700
https://nationwideasap.com

The fee for service was: $ 85.00

Date: August 09, 2017

(Bert Young)

174163

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046

We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 1/26/2019 |
| Customer | 0093183 |
| Credit Sale | 01729106 |
| Amount Due | $0 |

| Bill To |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12718326 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena to Appear and Testify At A Hearing or Trial In a Civil Action, Cover Letter |
| Assignment Details | Subpoena Service - Trina Lambertson(Personal Service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $75.97 |
| **SUBTOTAL** | **$75.97** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.51 |
| Locate | $50.00 |
| Process Serving Area Surcharge | $55.00 |
| Process Serving - Three Day | $75.00 |
| **SUBTOTAL** | **$182.51** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $75.97 |
| One Legal Fees | $182.51 |
| **TOTAL CHARGED** | **$258.48** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 1/30/2019 |
| Customer | 0093183 |
| Credit Sale | 01734390 |
| Amount Due | $0 |

| Bill To |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12732246 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Hearing Or Trial In a Civil Action, Letter to Sammy Cemo |
| Assignment Details | Subpoena Service - Sammy F. Cemo(Personal Service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $64.74 |
| **SUBTOTAL** | **$64.74** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.14 |
| Process Serving - Three Day | $75.00 |
| **SUBTOTAL** | **$77.14** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $64.74 |
| One Legal Fees | $77.14 |
| **TOTAL CHARGED** | **$141.88** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 1/30/2019 |
| Customer | 0093183 |
| Credit Sale | 01734391 |
| Amount Due | $0 |

**Bill To**
DTN Law Group
Duyen Nguyen
355 First St. S2006
San Francisco CA 94105

| | |
|---|---|
| Order Number | 12732247 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Hearing Or Trial In a Civil Action, Letter to Sammy Cemo |
| Assignment Details | Subpoena Service - Person Most Knowledgeable for Deepal Cemo Medical Solutions, LLC |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $64.74 |
| **SUBTOTAL** | **$64.74** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.14 |
| Served Additional Entities | $40.00 |
| **SUBTOTAL** | **$42.14** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $64.74 |
| One Legal Fees | $42.14 |
| **TOTAL CHARGED** | **$106.88** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 2/04/2019 |
| Customer | 0093183 |
| Credit Sale | 01744764 |
| Amount Due | $0 |

| Bill To |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12708860 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action |
| Assignment Details | Non-Service - Marc Rose |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Additional Service Attempts - Three Day | $75.00 |
| Locate | $50.00 |
| **SUBTOTAL** | **$125.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $125.00 |
| **TOTAL CHARGED** | **$125.00** |

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 2/5/2019 |
| Customer | 0093183 |
| Credit Sale | 01749470 |
| Amount Due | $0 |

| Bill To |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12718147 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Trial (Tara Gilbert Miller) |
| Assignment Details | Subpoena Service - Tara Miller(Personal Service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $53.84 |
| **SUBTOTAL** | **$53.84** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $1.78 |
| Process Serving - Three Day | $75.00 |
| Locate | $50.00 |
| **SUBTOTAL** | **$126.78** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $53.84 |
| One Legal Fees | $126.78 |
| **TOTAL CHARGED** | **$180.62** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 2/12/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01761243 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12709498 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Aoki, et al. v Gregory Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Trial (Richard Girard), Proof of Service as to Richard Girard |
| Assignment Details | Subpoena Service - Richard Girard (By Personal Service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $512.64 |
| **SUBTOTAL** | **$512.64** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $16.92 |
| Process Serving - Three Day | $75.00 |
| **SUBTOTAL** | **$91.92** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $512.64 |
| One Legal Fees | $91.92 |
| **TOTAL CHARGED** | **$604.56** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 2/12/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01761242 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12708829 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify at a Hearing or Trial in A Civil Action |
| Assignment Details | Non-Service - Glenn Wilson |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $455.29 |
| **SUBTOTAL** | **$455.29** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $15.02 |
| Additional Service Attempts - Three Day | $75.00 |
| Locate | $50.00 |
| **SUBTOTAL** | **$140.02** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $455.29 |
| One Legal Fees | $140.02 |
| **TOTAL CHARGED** | **$595.31** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 2/15/2019 |
| Customer | 0093183 |
| Credit Sale | 01770746 |
| Amount Due | $0 |

| Bill To |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12800924 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At A Hearing or Trial In A Civil Acton (Stephenie Rhinesmith), Letter to Stephenie Rhinesmith |
| Assignment Details | Subpoena Service - Stephenie Rhinesmith (By Personal Service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $64.42 |
| **SUBTOTAL** | **$64.42** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.13 |
| Locate | $50.00 |
| Process Serving - Two Day | $100.00 |
| **SUBTOTAL** | **$152.13** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $64.42 |
| One Legal Fees | $152.13 |
| **TOTAL CHARGED** | **$216.55** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 2/25/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01787520 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12779522 |
| Contact | Duyen Nguyen |
| Attorney | Duyen T. Nguyen, Esq. |
| Billing Code | |
| Case Title | Thomas T. Aoki, an individual and ADRI, et al. v Gregory Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At a Hearing or Trial in a Civil Action, Letter to Cheryl Clark |
| Assignment Details | Non-Service - Cheryl Clark |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Additional Service Attempts - Three Day | $75.00 |
| **SUBTOTAL** | **$75.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $75.00 |
| **TOTAL CHARGED** | **$75.00** |

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 03/04/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01803097 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12709553 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Timothy T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Hearing Or Trial In A Civil Action (Timothy Tight) |
| Assignment Details | Non-Service - Timothy aka "Dexter" Tight |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Additional Service Attempts - Three Day | $75.00 |
| **SUBTOTAL** | **$75.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $75.00 |
| **TOTAL CHARGED** | **$75.00** |

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/6/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01809408 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12718207 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Aoki, et al. v Gregory Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Trial (Trevor Gilbert) |
| Assignment Details | Subpoena Service - Trevor Gilbert |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $55.04 |
| **SUBTOTAL** | **$55.04** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $1.82 |
| Process Serving - Three Day | $150.00 |
| Locate | $50.00 |
| **SUBTOTAL** | **$201.82** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $55.04 |
| One Legal Fees | $201.82 |
| **TOTAL CHARGED** | **$256.86** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL®

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/6/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01809358 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12709468 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Trial (John Mullen), Proof of Service as to John Mullen |
| Assignment Details | Subpoena Service - John Mullen |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $470.55 |
| **SUBTOTAL** | **$470.55** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $15.53 |
| Process Serving - Three Day | $75.00 |
| Locate | $50.00 |
| **SUBTOTAL** | **$140.53** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $470.55 |
| One Legal Fees | $140.53 |
| **TOTAL CHARGED** | **$611.08** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/07/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01812602 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12877553 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Letter to Matthew Kalifeh, Subpoena to Appear and Testify At A Hearing Or Trial In A Civil Action |
| Assignment Details | Subpoena Service - Matthew Kalifeh (by personal service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $58.31 |
| **SUBTOTAL** | **$58.31** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $1.92 |
| Locate | $50.00 |
| Process Serving - Three Day | $75.00 |
| **SUBTOTAL** | **$126.92** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $58.31 |
| One Legal Fees | $126.92 |
| **TOTAL CHARGED** | **$185.23** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/11/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01818581 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12900914 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Gilbert |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | SUBPOENA TO APPEAR AND TESTIFY AT A HEARING OR TRIAL IN A CIVIL ACTION; LETTER |
| Assignment Details | Subpoena Service - Andrew Elliott (by personal service) |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Process Serving Area Surcharge | $105.00 |
| Process Serving - One Day | $125.00 |
| **SUBTOTAL** | **$230.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $230.00 |
| **TOTAL CHARGED** | **$230.00** |

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/11/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01818475 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12709528 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Trial (Kevin Buckman) |
| Assignment Details | Non-Service - Kevin Buckman |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Process Serving Area Surcharge | $30.00 |
| Additional Service Attempts - Three Day | $75.00 |
| **SUBTOTAL** | **$105.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $105.00 |
| **TOTAL CHARGED** | **$105.00** |

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 3/20/2019 |
| Customer | 0093183 |
| Credit Sale | 01839576 |
| Amount Due | $0 |

**Bill To**
DTN Law Group
Duyen Nguyen
355 First St. S2006
San Francisco CA 94105

| | |
|---|---|
| Order Number | 12900807 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Aoki, et al. v Gregory Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | SUBPOENA TO APPEAR AND TESTIFY AT A HEARING OR TRIAL IN A CIVIL ACTION; LETTER |
| Assignment Details | Subpoena Service - John Elliott (by personal service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $61.47 |
| **SUBTOTAL** | **$61.47** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.03 |
| Process Serving - One Day | $125.00 |
| Additional Service Attempts - One Day | $125.00 |
| Process Serving Area Surcharge | $105.00 |
| **SUBTOTAL** | **$357.03** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $61.47 |
| One Legal Fees | $357.03 |
| **TOTAL CHARGED** | **$418.50** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| Date | 3/26/2019 |
| Customer | 0093183 |
| Credit Sale | 01851822 |
| Amount Due | $0 |

**Bill To**
DTN Law Group
Duyen Nguyen
355 First St. S2006
San Francisco CA 94105

| | |
|---|---|
| Order Number | 12884299 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki and ADRI v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | Subpoena To Appear and Testify At Trial (Michael McCarthy) (Texas) |
| Assignment Details | Non-Service - Michael McCarthy |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Process Serving Area Surcharge | $50.00 |
| Additional Service Attempts - One Day | $125.00 |
| **SUBTOTAL** | **$175.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $175.00 |
| **TOTAL CHARGED** | **$175.00** |

ONE LEGAL

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 26-0259046
We've moved! Please update your records with our new mailing address.

# Credit Card Sale

| | |
|---|---|
| **Date** | 4/11/2019 |
| **Customer** | 0093183 |
| **Credit Sale** | 01886440 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| DTN Law Group<br>Duyen Nguyen<br>355 First St. S2006<br>San Francisco CA 94105 |

| | |
|---|---|
| Order Number | 12883945 |
| Contact | Duyen Nguyen |
| Attorney | Duyen Nguyen |
| Billing Code | |
| Case Title | Thomas T. Aoki, et al. v Gregory Ford Gilbert, et al. |
| Court | United States District Court, Eastern District of California |
| Court Transaction Number | |
| Case Number | 2:11-cv-02797-TLN-CKD |
| Documents | LETTER; SUBPOENA TO APPEAR AND TESTIFY AT A HEARING OR TRIAL IN A CIVIL ACTION |
| Assignment Details | Subpoena Service - Natalie Pereyra (by personal service) |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Witness Fees | $42.51 |
| **SUBTOTAL** | **$42.51** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $1.40 |
| Additional Service Attempts - Three Day | $75.00 |
| Process Serving - One Day | $125.00 |
| **SUBTOTAL** | **$201.40** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $42.51 |
| One Legal Fees | $201.40 |
| **TOTAL CHARGED** | **$243.91** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ Statutory fees disbursed on your behalf are assessed a convenience fee for processing and collecting these disbursements. The convenience fee is waived if you elect the One Legal ACH payment service. One Legal does not assess a convenience fee on its products and services. Learn more at www.onelegal.com/ACH